**FILED**

FEB 13 2013

EUGENE R. WEDOFF,
BANKRUPTCY JUDGE

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| | ) | Case No. 12 B 05861 |
| QUALTEQ, INC., | ) | |
| d/b/a VCT NEW JERSEY, INC., et al., | ) | |
| | ) | |
| | ) | Chapter 11 |
| Debtors. | ) | |
| | ) | |

FINDINGS OF FACT AND CONCLUSIONS OF LAW IN SUPPORT OF ORDER AWARDING TO FOX
ROTHSCHILD LLP, ATTORNEYS FOR THE DEBTOR, FOR ALLOWANCE AND PAYMENT OF
FINAL COMPENSATION AND REIMBURSEMENT OF EXPENSES

| | | | |
|---|---|---|---|
| TOTAL FEES REQUESTED: | $543,817.75 | TOTAL COSTS REQUESTED: | $50,525.98 |
| TOTAL FEES REDUCED: | $7,961.50 | TOTAL COSTS REDUCED: | $3,450.53 |
| TOTAL FEES ALLOWED: | $535,856.25 | TOTAL COSTS ALLOWED: | $47,075.45 |

**TOTAL FEES AND COSTS ALLOWED: $582,931.70**

The attached time and expense entries have been underlined to reflect disallowance in whole or in part. The basis for
each disallowance is reflected by numerical notations that appear on the left of each underlined entry. The numerical
notations correspond to the enumerated paragraphs below.

(4)    **Insufficient Description**

The Court denies the allowance of compensation for the following task since the description of the time
entry fails to identify in a reasonable manner the service rendered. *In re Pettibone*, 74 B.R. 293, 301 (Bankr. N.D.
Ill. 1987) ("A proper fee application must list each activity, its date, the attorney who performed the work, a
description of the nature and substance of the work performed, and the time spent on the work. [Citation omitted]
Records which give no explanation of the activities performed are not compensable."); *In re Wildman*, 72 B.R. 700,
708-9 (Bankr. N.D. Ill. 1987) (same).

(6)    **Meal Expenses**

The Court denies the allowance of reimbursement of this meal expense. *In re Covent Guardian Corp.*, 103
B.R. 937, 942 (Bankr. N.D. Ill. 1989) ("[I]t is highly unlikely that counsel could prove that the meal expenses were
reasonably necessary for the proper representation of the debtor . . . If the attorney were not working on the case, he
would still have to eat. Accordingly, the Court finds that, except in very limited circumstances, local meals are not
reasonably necessary for the proper representation of the client.").

(7)    **Lumping**

The Court may impose a ten percent penalty for "lumping." *In re Wildman*, 72 B.R. 700, 709 (Bankr. N.D.
Ill. 1987) ("Applicants may not circumvent the minimum time requirement or any of the requirements of detail by
"lumping" a bunch of activities into a single entry. [citation omitted]. Each type of service should be listed with the
corresponding specific time allotment.").

**(11)    Overhead Costs are Non-Compensable**

The Court denies reimbursement for fees or expenses that are overhead costs.  Expenses which are overhead are not compensable because they are built into the hourly rate.  *See In re Wildman*, 72 B.R. 700, 731 (Bankr. N.D. Ill. 1987).  Overhead, for bankruptcy purposes, includes "all continuous administrative or general costs or expenses incident to the operation of the firm which cannot be attributed to a particular client or cost." *In re Convent Guardian Corp.*, 103 B.R. 937, 939-40 (Bankr. N.D. Ill. 1989) (quoting *In re Thacker*, 48 B.R. 161, 164 (Bankr. N.D. Ill. 1985)).

Dated:  February 13, 2013

Eugene R. Wedoff
United States Bankruptcy Judge

# Fox Rothschild LLP

## ATTORNEYS AT LAW

Citizens Bank Center, Suite 1300   919 North Market Street   Wilmington, DE 19899-2323
Tel 302.654.7444  Fax 302.656.8920  www.foxrothschild.com

TAX I.D. NO. 23-1404723

GOLDSTEIN & MCCLINTOCK
ONE MAGNIFICENT MILE
890 NORTH MICHIGAN AVENUE
SUITE 1400
CHICAGO, IL 60611

| | |
|---|---|
| Invoice Number | 1379604 |
| Invoice Date | 12/06/11 |
| Client Number | 103108 |
| Matter Number | 00001 |

Re: REPRESENTATION OF DISTRESSED COMPANIES

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/11:**

| Date | Attorney | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/03/11 | BIRD | AP | REVIEW PRIOR CAREY OPINIONS | 1.1 | $308.00 |
| 11/03/11 | ISRAEL | AP | TRAVEL TO WILMINGTON FOR MEETING WITH WITNESS AND HEARING MOTION DIP MOTION AND SECTINO 107 MOTION. | 0.7 | $364.00 |
| 11/03/11 | ISRAEL | AP | MEETING WITH DAN SCOULER RE PREP. FOR TESTIMONY AT HEARING ON DIP MOTION AND SECTION 107 MOTION. | 2.7 | $1,404.00 |
| 11/03/11 | ISRAEL | AP | ATTEND HEARING ON DIP MOTION AND SECTION 107 MOTION. | 1.3 | $676.00 |
| 11/03/11 | ISRAEL | AP | TRAVEL BACK TO PHILADELPHIA. | 1.1 | $572.00 |
| 11/03/11 | ISRAEL | AP | PREPARE FOR EVIDENTIARY HEARING ON DIP MOTION AND SECTION 107 MOTION. | 1.2 | $624.00 |
| 11/04/11 | BIRD | AP | RESEARCH OPINIONS | 0.5 | $140.00 |
| 11/04/11 | BIRD | AP | REVIEW AND FILE OBJECTION TO MOTION TO TRANSFER VENUE; | 1.3 | $364.00 |
| 11/04/11 | ISRAEL | AP | E-MAIL TO CO-COUNSEL RE SCHEDULING OF DEPOSITIONS. | 0.2 | $104.00 |
| 11/04/11 | ISRAEL | AP | REVIEW SCHEDULING ORDER RE VENUE MOTION. | 0.3 | $156.00 |
| 11/04/11 | SUTTY | AP | REVIEW JOINDER OF CHAPTER 7 TRUSTEE TO MOTION TO TRANSFER VENUE | 0.1 | $42.00 |
| 11/04/11 | SUTTY | AP | REVIEW OBJECTION OF PLAMI TO MOTION TO TRANSFER VENUE. | 0.2 | $84.00 |
| 11/04/11 | SUTTY | AP | REVIEW COMMITTEE'S OBJECTION TO MOTION TO | 0.4 | $168.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 11/08/11 | ISRAEL | AP | REVIEW DISCOVERY REQUESTS PROPOUNDED BY B OF A. | 0.4 | $208.00 |
| 11/08/11 | ISRAEL | AP | CONFERENCE CALL WITH LEAD COUNSEL RE RESPONSES TO DISCOVERY REQUESTS, DEPOSITION NOTICES, "MEET AND CONFER" CONFERENCE WITH B OF A. | 1.2 | $624.00 |
| 11/08/11 | NEFF | AP | ATTENTION TO EMAIL CORRESPONDENCE REGARDING BOA DISCOVERY AND DEPOSITIONS (0.5) | 0.5 | $152.50 |
| 11/08/11 | SCHLERF | AP | CORRESPONDENCE REGARDING DOCUMENTS | 0.3 | $184.50 |
| 11/08/11 | SCHLERF | AP | CALL REGARDING DISCOVERY SERVED | 0.6 | $369.00 |
| 11/08/11 | STROCK | AP | CONFERENCE CALL RE: DEBTORS RESPONSES TO BANK OF AMERICA DISCOVERY | 1.0 | $325.00 |
| 11/08/11 | SUTTY | AP | CALL FROM CREDITOR RE: CASE STATUS. | 0.2 | $84.00 |
| 11/09/11 | BIRD | AP | SEARCH EMAILS AND RESPOND TO CO-COUNSEL'S REQUEST | 0.2 | $56.00 |
| 11/09/11 | ISRAEL | AP | CONFERENCE CALL WITH M. MCCLINTOCK, D. HALL AND J. SCHLERF RE DISCOVERY ISSUES RELATING TO VENUE MOTION. | 0.5 | $260.00 |
| 11/09/11 | ISRAEL | AP | T.C. WITH OPPOSING COUNSEL RE DISCOVERY ISSUES INVOLVING VENUE MOTION. | 1.1 | $572.00 |
| 11/09/11 | ISRAEL | AP | REVIEW E-MAILS FROM M. MCCLINTOCK RE B OF A DISCOVERY. | 0.2 | $104.00 |
| 11/09/11 | ISRAEL | AP | REVIEW LETTER TO B OF A'S COUNSEL RE DISCOVERY ISSUES AND PREPARE COMMENTS. | 0.4 | $208.00 |
| 11/09/11 | SCHLERF | AP | ATTENTION TO LETTER AND OPPOSING COUNSEL. | 0.2 | $123.00 |
| 11/09/11 | SCHLERF | AP | CALL WITH COLLEAGUES RE: DISCOVERY | 0.3 | $184.50 |
| 11/09/11 | SCHLERF | AP | CALL WITH OPPOSING COUNSEL. | 1.1 | $676.50 |
| 11/09/11 | SUTTY | AP | TELEPHONE CALL TO CHAMBERS RE: DISCOVERY CONFERENCE | 0.1 | $42.00 |
| 11/10/11 | BIRD | AP | REVIEW MOTION TO EXTEND REMOVAL PERIOD; | 0.3 | $84.00 |
| 11/10/11 | BIRD | AP | FILE MOTION TO EXTEND REMOVAL PERIOD; | 0.2 | $56.00 |
| 11/10/11 | ISRAEL | AP | T.C. WITH M. MCCLINTOCK AND H. | 0.9 | $468.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | GOLDSTEIN RE CREDITORS. | | |
| 11/10/11 | ISRAEL | AP | CONFERENCE CALL WITH OPPOSING COUNSEL RE DISCOVERY ISSUES | 1.2 | $624.00 |
| 11/10/11 | ISRAEL | AP | REVIEW MOTION TO CHANGE VENUE, OBJECTION THERETO AND DISCOVERY PROPOUNDED BY B OF A. | 2.4 | $1,248.00 |
| 11/10/11 | ISRAEL | AP | T.C. WITH C. NEFF RE DEP. NOTICES. | 0.2 | $104.00 |
| 11/10/11 | ISRAEL | AP | CONFERENCE WITH M. MCCLINTOCK | 0.5 | $260.00 |
| 11/10/11 | NEFF | AP | PREPARATION OF DEPOSITION NOTICES FOR BANK OF AMERICA 30(B)(6) REPRESENTATIVE, COLIN MCLARY, AND BRENDA HELMS; DRAFT SUBPOENA FOR DEPOSITIONS; FORWARD MOTION TO TRANSFER VENUE AND OBJECTION TO SAME TO S. ISRAEL; | 2.1 | $640.50 |
| 11/10/11 | SCHLERF | AP | CALL WITH COUNSEL FOR BOA AND CO-COUNSEL RE: DISCOVERY. | 1.4 | $861.00 |
| 11/10/11 | SCHLERF | AP | INTER OFFICE CALLS RE: DISCOVERY ISSUES | 0.4 | $246.00 |
| 11/10/11 | SCHLERF | AP | CORRESPOND RE: DEPOSITIONS | 0.3 | $184.50 |
| 11/10/11 | SUTTY | AP | REVIEW EMAILS RE DOCUMENTS | 0.2 | $84.00 |
| 11/10/11 | SUTTY | AP | REVIEW MOTION TO EXTEND REMOVAL PERIOD. | 0.4 | $168.00 |
| 11/10/11 | SUTTY | AP | REVIEW COMPLAINT | 1.2 | $504.00 |
| 11/10/11 | WRAY | AP | DRAFT NOTICE AND COS AND PREPARE PREPETITION LITIGATION SERVICE LIST REGARDING MOTION TO EXTEND TIME TO REMOVE ACTIONS AND ATTENTION TO FILING AND SERVICE | 0.6 | $117.00 |
| 11/11/11 | BIRD | AP | REVIEW AND FILE EMERGENCY MOTION TO QUASH SUBPOENAS OR AMEND SCHEDULING ORDER; | 3.5 | $980.00 |
| 11/11/11 | ISRAEL | AP | REVIEW EMERGENCY MOTION TO QUASH. | 1.2 | $624.00 |
| 11/11/11 | ISRAEL | AP | REVIEW AND REVISE INTERROGATORY RESPONSES. | 0.9 | $468.00 |
| 11/11/11 | ISRAEL | AP | REVIEW DRAFT WRITTEN DISCOVERY RESPONSES. | 2.4 | $1,248.00 |
| 11/11/11 | NEFF | AP | FORWARD MOTION TO TRANSFER VENUE TO S. ISRAEL; CORRESPOND WITH S. ISRAEL RE | 1.0 | $305.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 11/15/11 | BIRD | AP | EMAIL COPY OF NOTICE EMAIL TO JSTROCK; | 0.1 | $28.00 |
| 11/15/11 | ISRAEL | AP | ATTEND TELEPHONE HEARING RE DISCOVERY ISSUES AND FOLLOW UP WITH CO-COUNSEL. | 1.1 | $572.00 |
| 11/15/11 | ISRAEL | AP | CONFERENCE WITH S. BROWN RE DEPOSITIONS OF INDIVIDUAL CREDITORS. | 0.4 | $208.00 |
| 11/15/11 | ISRAEL | AP | REVIEW E-MAIL FROM S. BROWN RE CANCELLATION OF DEPOSITIONS OF INDIVIDUAL CREDITORS AND FORWARD TO CO-COUNSEL. | 0.2 | $104.00 |
| 11/15/11 | ISRAEL | AP | CONFERENCE CALL WITH CO-COUNSEL AND J. AUGUST RE TAX ISSUE | 0.5 | $260.00 |
| 11/15/11 | ISRAEL | AP | REVIEW E-MAIL FROM CO-COUNSEL RE PROPOSING STIPULATIONS OF FACT TO OPPOSING COUNSEL. | 0.4 | $208.00 |
| 11/15/11 | ISRAEL | AP | REVIEW NOTICES OF DEPOSITION TO BOA AND DISCUSS WITH C. NEFF; | 2.8 | $1,456.00 |
| 11/15/11 | NEFF | AP | FINALIZE NOTICE OF 30(B)(6) DEPOSITION AGAINST BOA; | 1.6 | $488.00 |
| 11/15/11 | NEFF | AP | ATTENTION TO AS-FILED NOTICES OF SUBPOENA; | 0.2 | $61.00 |
| 11/15/11 | SCHLERF | AP | DISCUSS WITH SAM ISRAEL RE: TELEPHONE HEARING AND DISCOVERY ISSUES. | 0.7 | $430.50 |
| 11/15/11 | SCHLERF | AP | FOLLOW-UP RE: DISCOVERY ISSUES. | 0.3 | $184.50 |
| 11/15/11 | SCHLERF | AP | WORK ON INTERIM FEE APPLICATION HEARING. | 0.6 | $369.00 |
| 11/15/11 | STROCK | AP | COMMUNICATIONS WITH S. ISRAEL RE: BANK OF AMERICA PRODUCTION | 0.3 | $97.50 |
| 11/15/11 | STROCK | AP | CALL WITH LITIGATION SUPPORT REGARDING PRODUCTION TO BANK OF AMERICA | 0.3 | $97.50 |
| 11/15/11 | SUTTY | AP | REVIEW PLAMI'S MOTION TO QUASH. | 0.3 | $126.00 |
| 11/15/11 | SUTTY | AP | REVIEW BOA'S OBJECTION TO PLAMI'S MOTION TO QUASH. | 0.3 | $126.00 |
| 11/16/11 | BIRD | AP | ATTENTION TO OPINIONS FOR FILING WITH THE COURT; | 0.2 | $56.00 |
| 11/16/11 | ISRAEL | AP | MEET AND CONFER WITH BOA RE RESPONSES TO WRITTEN DISCOVERY. | 2.1 | $1,092.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 11/16/11 | NEFF | AP | CORRESPOND WITH S. ISRAEL RE DEPOSITIONS; REVIEW BOA'S MOTION TO TRANSFER VENUE AND DEBTORS' OBJECTION TO MOTION IN PREPARATION FOR DEPOSITIONS; | 1.7 | $518.50 |
| 11/16/11 | SCHLERF | AP | ATTENTION TO DISCOVERY AND HEARING ISSUES | 0.7 | $430.50 |
| 11/16/11 | SCHLERF | AP | INQUIRE OF DISCOVERY AND SCHEDULING | 0.3 | $184.50 |
| 11/16/11 | STROCK | AP | DEPOSITION PREPARATION WITH S. ISRAEL | 1.1 | $357.50 |
| 11/16/11 | STROCK | AP | COMMUNICATIONS WITH CO-COUNSEL AND S. ISRAEL RE: DISCOVERY PRODUCTION | 0.5 | $162.50 |
| 11/17/11 | BIRD | AP | REVIEW, COMPILE, AND FILE UNREPORTED BENCH DECISIONS RELATED TO DEBTORS' RESPONSE TO VENUE MOTION; | 2.5 | $700.00 |
| 11/17/11 | BIRD | AP | DRAFT NOTICE OF UNREPORTED DECISIONS; | 0.3 | $84.00 |
| 11/17/11 | BIRD | AP | DISCUSS SERVICE OF DOCUMENTS RELATED TO BOFA MOTIONS WITH THE CLAIMS/NOTICING AGENT; | 0.4 | $112.00 |
| 11/17/11 | ISRAEL | AP | CONFERENCE WITH D. HALL AND M. MCCLINTOCK RE ARGUMENTS FOR COURT HEARING. | 0.5 | $260.00 |
| 11/17/11 | ISRAEL | AP | TRAVEL TO CHICAGO FOR MEETING WITH D. SCOULER RE DEPOSITION. | 3.9 | $2,028.00 |
| 11/17/11 | ISRAEL | AP | MEETING WITH D. SCOULER RE PREP. FOR DEPOSITION. | 4.9 | $2,548.00 |
| 11/17/11 | NEFF | AP | REVIEW LINK TO DOCUMENT PRODUCTION TO CO-COUNSEL; | 1.1 | $335.50 |
| 11/17/11 | SCHLERF | AP | ATTENTION TO DISCOVERY STATUS | 0.8 | $492.00 |
| 11/17/11 | SCHLERF | AP | FOLLOW-UP RE: DOCUMENT PRODUCTION LOGISTICS. | 0.2 | $123.00 |
| 11/17/11 | STROCK | AP | CALL WITH S. ISRAEL RE: PRODUCTION OF DOCUMENTS AND UPLOAD TO FTP SITE | 0.2 | $65.00 |
| 11/17/11 | STROCK | AP | SEVERAL COMMUNICATIONS WITH LITIGATION SUPPORT RE: UPLOAD OF BANK OF AMERICA PRODUCTION | 0.5 | $162.50 |
| 11/17/11 | STROCK | AP | CALLS WITH CO-COUNSEL RE: PRODUCTION OF RESPONSES TO INTERROGATORIES AND UNREDACTED DOCUMENTS | 0.2 | $65.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 11/30/11 | ISRAEL | AP | T.C. WITH S. BROWN RE SCHEDULING OF A VELUCHAMY'S DEPOSITION. | 0.3 | $156.00 |
| 11/30/11 | ISRAEL | AP | E-MAIL TO H. GOLDSTEIN, A. SCHWARTZ RE SCHEDULING OF ARUN, AND FOLLOW UP WITH S. BROWN RE SCHEDULING OF A. VELUCHAMY DEP. | 0.3 | $156.00 |
| 11/30/11 | NEFF | AP | TRAVEL FROM CHICAGO TO DELAWARE TO RETURN FROM DEPOSITION OF BRENDA HELMS; | 5.5 | $1,677.50 |
| 11/30/11 | NEFF | AP | PREPARE FOR AND TAKE DEPOSITION OF BRENDA HELMS; | 3.8 | $1,159.00 |
| 11/30/11 | SCHLERF | AP | CALL WITH S. ISRAEL REGARDING DEPOSITION PREPARATION | 0.2 | $123.00 |
| 11/30/11 | SCHLERF | AP | CALL WITH S. ISRAEL REGARDING DISCOVERY | 0.2 | $123.00 |
| 11/30/11 | SCHLERF | AP | CORRESPONDENCE REGARDING DEPOSITIONS | 0.3 | $184.50 |
| 11/10/11 | SCHLERF | BO | RESEARCH OF TAX ISSUE. | 0.3 | $184.50 |
| 11/28/11 | SCHLERF | BO | REVIEW STATE FARM LETTER | 0.1 | $61.50 |
| 11/29/11 | SCHLERF | BO | CALL WITH PROFESSIONALS REGARDING PENDING MATTERS | 1.1 | $676.50 |
| 11/01/11 | SUTTY | CA | CALL WITH PROFESSIONALS RE: 11/3 HEARING AND STRATEGIES PLANNING ISSUES. | 1.0 | $420.00 |
| 11/01/11 | WRAY | CA | REVISE DRAFT MOTION FOR ADMISSION PRO HAC VICE OF DAVID HALL | 0.1 | $19.50 |
| 11/01/11 | WRAY | CA | DRAFT COS AND ATTENTION TO FILING AND SERVICE OF DEBTORS' RESPONSE TO AMALGAMATED BANK OF CHICAGO'S OBJECTION TO MOTION FOR ORDER AUTHORIZING SECURED POSTPETITION FINANCING | 0.5 | $97.50 |
| 11/02/11 | SCHLERF | CA | MEETING WITH CO-COUNSEL AND SCOULER AND CLIENT TO PREPARE FOR HEARING | 2.2 | $1,353.00 |
| 11/02/11 | WRAY | CA | ATTENTION TO INCOMING PLEADINGS | 0.1 | $19.50 |
| 11/02/11 | WRAY | CA | ATTENTION TO DOCKET FOR OBJECTIONS TO 107 MOTION AND EMAIL TO J.SCHLERF | 0.2 | $39.00 |
| 11/02/11 | WRAY | CA | ATTENTION TO FILING MOTION FOR ADMISSION PRO HAC VICE OF DAVID HALL AND DELIVERY TO CHAMBERS | 0.5 | $97.50 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 11/03/11 | BIRD | CA | ATTENTION TO REVIEW AND FILING OF MOTION TO DISMISS | 1.5 | $420.00 |
| 11/03/11 | DISTANISLAO | CA | FINALIZE AND E-FILE MOTION | 1.5 | $382.50 |
| 11/03/11 | DISTANISLAO | CA | CAUSE SERVICE OF MOTION | 0.5 | $127.50 |
| 11/03/11 | SCHLERF | CA | REVIEW PLEADINGS IN PREPARATION FOR HEARING. | 0.7 | $430.50 |
| 11/03/11 | SCHLERF | CA | RESEARCH LEGAL ISSUE. | 1.1 | $676.50 |
| 11/03/11 | SCHLERF | CA | ATTENTION TO MOTION TO FILE. | 0.2 | $123.00 |
| 11/03/11 | SUTTY | CA | REVIEW MOTION TO DISMISS | 0.4 | $168.00 |
| 11/03/11 | WRAY | CA | ATTENTION TO FILING AOS'S OF PEC RE D.I.S 405-407, 411, 412 AND 416 | 0.4 | $78.00 |
| 11/03/11 | WRAY | CA | DRAFT NOTICE AND COS AND ATTENTION COORDINATION OF SERVICE OF DEBTORS' MOTION FOR ENTRY OF AN ORDER DISMISSING UNIVERSITY SUBSCRIPTION SERVICES, INC.'S CHAPTER 11 CASE | 0.5 | $97.50 |
| 11/03/11 | WRAY | CA | ATTENTION TO CALENDAR DISCOVERY DISPUTES RE BANK OF AMERICA MOTION TO TRANSFER VENUE AND DEADLINE FOR SIMULTANEOUS SUBMISSIONS RE DISCOVERY DISPUTES | 0.2 | $39.00 |
| 11/04/11 | BIRD | CA | EMAIL TO JSCHLERF RE: DISCOVERY SCHEDULE; | 0.2 | $56.00 |
| 11/04/11 | SCHLERF | CA | ATTENTION TO FILING OF OBJECTION AND REVIEW OF OTHER FILING. | 0.7 | $430.50 |
| 11/04/11 | SCHLERF | CA | REVIEW DRAFT OBJECTION TO PROVIDE COMMENTS. | 1.6 | $984.00 |
| 11/04/11 | SCHLERF | CA | REVIEW RESEARCH AND FOLLOW-UP WITH J. BIRD. | 0.3 | $184.50 |
| 11/04/11 | WRAY | CA | ATTENTION TO ORIGINAL PLEADINGS | 0.1 | $19.50 |
| 11/04/11 | WRAY | CA | ATTENTION TO CALENDAR CRITICAL DATES FOR MOTION TO DISMISS USS | 0.2 | $39.00 |
| 11/04/11 | WRAY | CA | DRAFT COS AND ATTENTION TO FILING AND SERVICE OF DEBTORS' OBJECTION TO BANK OF AMERICA'S MOTION TO TRANSFER VENUE OF THE CHAPTER 11 CASES TO THE NORTHERN DISTRICT OF ILLINOIS | 0.5 | $97.50 |
| 11/07/11 | WRAY | CA | ATTENTION TO FILING AOS OF PEC RE D.I. 426 AND 427 | 0.2 | $39.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 11/08/11 | SCHLERF | CA | CORRESPONDENCE AMONG PROFESSIONALS | 0.3 | $184.50 |
| 11/08/11 | SUTTY | CA | CALLS AND EMAILS WITH A. KAPAI RE: DOCUMENT FOR UST. | 0.4 | $168.00 |
| 11/08/11 | SUTTY | CA | REVIEW BINDERS AND DOCUMENTS FOR UST RE: 107 MOTION | 0.8 | $336.00 |
| 11/08/11 | SUTTY | CA | CALLS AND EMAILS WITH UST RE: DOCUMENTS FOR 107 MOTION | 0.3 | $126.00 |
| 11/08/11 | WRAY | CA | ATTENTION TO DOCKET AND CALENDAR DEPOSITIONS FILED BY MAYER BROWN AND DLA PIPER RE BANK OF AMERICA'S MOTION TO TRANSFER VENUE | 0.6 | $117.00 |
| 11/08/11 | WRAY | CA | DRAFT NOTICE OF SERVICE FIRST SET OF RFP OF DOCUMENTS; FIRST SET OF INTERROGATORIES AND FIRST SET OF RFA TO BANK OF AMERICA AND ATTENTION TO FILING | 0.7 | $136.50 |
| 11/08/11 | WRAY | CA | SERVICE OF COPIES OF DISCOVERY REQUESTS TO DLA PIPER REGARDING FIRST SET OF RFP OF DOCUMENTS; FIRST SET OF INTERROGATORIES AND FIRST SET OF RFA TO BANK OF AMERICA AND DRAFT AND FILE NOTICE OF SERVICE FOR SAME | 0.4 | $78.00 |
| 11/09/11 | SCHLERF | CA | INITIAL CALL WITH PROFESSIONALS RE: STATUS AND FOLLOW-UP | 0.6 | $369.00 |
| 11/09/11 | SUTTY | CA | REVIEW EMAILS WITH UST RE: MOTION. | 0.2 | $84.00 |
| 11/09/11 | SUTTY | CA | PROFESSIONALS CALL | 0.5 | $210.00 |
| 11/09/11 | WRAY | CA | ATTENTION TO INCOMING PLEADINGS | 0.1 | $19.50 |
| 11/10/11 | SCHLERF | CA | ATTENTION TO MOTIONS TO FILE AND SERVICE. | 0.4 | $246.00 |
| 11/11/11 | SUTTY | CA | REVIEW CRITICAL DATES | 0.1 | $42.00 |
| 11/11/11 | WRAY | CA | ATTENTION TO ORIGINAL PLEADINGS | 0.1 | $19.50 |
| 11/11/11 | WRAY | CA | ATTENTION TO INCOMING PLEADINGS | 0.1 | $19.50 |
| 11/11/11 | WRAY | CA | ATTENTION TO FILING AOS OF PEC RE D.I.S. 459 AND 460 | 0.1 | $19.50 |
| 11/11/11 | WRAY | CA | DRAFT NOTICE AND COS AND PREPARE SERVICE FOR JOINT EMERGENCY MOTION FOR ENTRY OF AN ORDER QUASHING SUBPOENAS OR, IN THE | 0.5 | $97.50 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | ALTERNATIVE, AMENDING SCHEDULING ORDER AND DRAFT COS TO MOTION TO SHORTEN NOTICE WITH RESPECT TO SAME | | |
| 11/11/11 | WRAY | CA | ATTENTION TO DOCKET AND CRITICAL DATES | 0.2 | $39.00 |
| 11/11/11 | WRAY | CA | ATTENTION TO NOTICE OF APPEARANCE D.I. 458 AND EMAIL TO PEC AND UPDATE 2002 SERVICE LIST | 0.1 | $19.50 |
| 11/14/11 | BIRD | CA | EMAIL TO CIRMIS REGARDING SERVICE OF THE MOTION TO EXTEND TIME TO REMOVE; | 0.2 | $56.00 |
| 11/14/11 | STEWART | CA | PREPARE AND E-FILE NOTICE OF SERVICE AND DISCOVERY. | 0.5 | $62.50 |
| 11/14/11 | WRAY | CA | ATTENTION TO DELIVERY OF MOTION TO QUASH AND MOTION TO SHORTEN NOTICE WITH RESPECT TO SAME TO CHAMBERS. | 0.2 | $39.00 |
| 11/14/11 | WRAY | CA | ATTENTION TO FILING AOS OF PEC RE D.I.S. 472-473 | 0.2 | $39.00 |
| 11/15/11 | SCHLERF | CA | REVIEW FILING BY BOA | 0.3 | $184.50 |
| 11/16/11 | SCHLERF | CA | REVIEW PLEADINGS | 0.3 | $184.50 |
| 11/16/11 | WRAY | CA | ATTENTION TO INCOMING PLEADINGS | 0.1 | $19.50 |
| 11/16/11 | WRAY | CA | ATTENTION TO CALENDAR DEPOSITIONS OF BRENDA HELMS, COLIN MCCLARY AND BANK OF AMERICA , AND DEPOSITIONS FROM AMENDED NOTICES FILED BY BANK OF AMERICA ON 11/11/11 AND UPDATE CRITICAL DATES | 0.5 | $97.50 |
| 11/17/11 | SCHLERF | CA | INSTRUCTIONS RE: SUBMISSION OF RULINGS. | 0.3 | $184.50 |
| 11/17/11 | SUTTY | CA | REVIEW NOTICE OF FILING OF UNPUBLISHED RULINGS AND PROVIDE COMMENTS. | 0.4 | $168.00 |
| 11/17/11 | WRAY | CA | DRAFT COVER PAGE AND INDEX AND ATTENTION TO FILING UNPUBLISHED OPINIONS CITED IN DEBTORS' RESPONSE TO VENUE MOTION | 0.4 | $78.00 |
| 11/18/11 | SCHLERF | CA | ATTENTION TO FILINGS TONIGHT. | 0.6 | $369.00 |
| 11/18/11 | SCHLERF | CA | DRAFT LETTER TO COURT | 0.3 | $184.50 |
| 11/18/11 | WRAY | CA | ATTENTION TO DOCKET AND CRITICAL DATES AND DISTRIBUTE CRITICAL DATES MEMOS | 0.1 | $19.50 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | ATTENTION TO FILING AND SERVICE AND DELIVERY TO CHAMBERS | | |
| 11/01/11 | WRAY | CH | DRAFT AMENDED NOTICE OF AGENDA FOR NOVEMBER 3, 2011 AND UPDATE HEARING BINDERS | 0.9 | $175.50 |
| 11/02/11 | BIRD | CH | ASSIST IN PREPARATIONS FOR 11/3 OMNIBUS HEARING; | 1.5 | $420.00 |
| 11/02/11 | SCHLERF | CH | RESEARCH REGARDING MOTION | 0.4 | $246.00 |
| 11/02/11 | SUTTY | CH | HEARING PREPARATION | 1.0 | $420.00 |
| 11/02/11 | WRAY | CH | ATTENTION TO BINDER FOR NOVEMBER 3, 2011 HEARING | 0.1 | $19.50 |
| 11/02/11 | WRAY | CH | REVISION TO DRAFT OF AMENDED NOTICE OF AGENDA FOR NOVEMBER 3, 2011 AND ATTENTION TO FILING AND SERVICE WITH DELIVERY TO CHAMBERS | 0.5 | $97.50 |
| 11/03/11 | BIRD | CH | ASSIST IN PREPARING FOR TODAY'S HEARING; | 3.4 | $952.00 |
| 11/03/11 | SCHLERF | CH | ATTENDED HEARING AND FOLLOW-UP. | 1.3 | $799.50 |
| 11/03/11 | SCHLERF | CH | PREPARE FOR HEARING WITH CLIENT AND PROFESSIONALS. | 1.3 | $799.50 |
| 11/03/11 | SCHLERF | CH | PREPARE WITNESS FOR HEARING. | 0.8 | $492.00 |
| 11/03/11 | SCHLERF | CH | CALL WITH SAM ISRAEL RE: HEARING PREPARATION. | 0.6 | $369.00 |
| 11/03/11 | SUTTY | CH | CALL TO CHAMBERS RE: TODAY'S HEARING. | 0.1 | $42.00 |
| 11/03/11 | SUTTY | CH | PREPARE ORDER FOR HEARING. | 1.2 | $504.00 |
| 11/03/11 | SUTTY | CH | HEARING PREPARATION | 1.5 | $630.00 |
| 11/03/11 | SUTTY | CH | ATTEND HEARING | 1.3 | $546.00 |
| 11/04/11 | SCHLERF | CH | REVIEW SCHEDULING ORDER AND CORRESPOND WITH S. ISRAEL. | 0.4 | $246.00 |
| 11/07/11 | SUTTY | CH | REVIEW DRAFT DISCOVERY REQUESTS | 0.6 | $252.00 |
| 11/07/11 | WRAY | CH | DRAFT CHECK REQUEST FOR INVOICE TO HEARING TRANSCRIPT FROM NOVEMBER 3, 2011 | 0.1 | $19.50 |
| 11/08/11 | SUTTY | CH | REVIEW AGENDA FOR 11/22 | 0.2 | $84.00 |
| 11/08/11 | WRAY | CH | DRAFT NOTICE OF AGENDA FOR NOVEMBER 22, 2011 | 0.7 | $136.50 |
| 11/09/11 | SCHLERF | CH | FOLLOW-UP WITH UST | 0.2 | $123.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 11/17/11 | BIRD | FA2 | DRAFT SCOULER STAFFING REPORT FOR OCTOBER; | 0.5 | $140.00 |
| 11/17/11 | BIRD | FA2 | REVIEW AND PROVIDE FEEDBACK TO MICHAEL JOHNSON RE: SCOULER INVOICE; | 0.5 | $140.00 |
| 11/17/11 | BIRD | FA2 | EMAIL RETENTION APPLICATIONS TO ESUTTY; | 0.3 | $84.00 |
| 11/17/11 | SCHLERF | FA2 | INSTRUCTIONS RE: SCOULER STAFFING REPORT AND STATEMENT. | 0.3 | $184.50 |
| 11/17/11 | WRAY | FA2 | DRAFT COS AND ATTENTION TO FILING AND SERVICE OF OCTOBER 2011 STAFF REPORT FOR SCOULER | 0.4 | $78.00 |
| 11/17/11 | WRAY | FA2 | ATTENTION TO FILING CNOS REGARDING FIRST AND SECOND MONTHLY FEE APPS OF G&M | 0.3 | $58.50 |
| 11/18/11 | BIRD | FA2 | EMAIL TO MICHAEL JOHNSON OF SCOULER REGARDING FILING AND SERVICE OF SCOULER'S REQUIRED REPORTING; | 0.2 | $56.00 |
| 11/18/11 | SCHLERF | FA2 | ATTENTION TO SCOULER STATEMENTS | 0.1 | $61.50 |
| 11/21/11 | WRAY | FA2 | ATTENTION TO CALENDAR OBJECTION DEADLINES TO RETENTION APPS OF DOOLEY AND FOCALPOINT SECURITIES | 0.2 | $39.00 |
| 11/15/11 | AUGUST | MA | REVIEW OF EMAIL AND DISCUSSIONS WITH SAM ISRAEL. | 0.5 | $272.50 |
| 11/02/11 | SCHLERF | MC | PREPARE FOR AND ATTEND 341 MEETING | 2.9 | $1,783.50 |
| 11/02/11 | SCHLERF | MC | RESEARCH REGARDING 341 MEETING AND CREDITOR INQUIRIES | 0.4 | $246.00 |
| 11/02/11 | SUTTY | MC | OFFICE CONFERENCE WITH CO-COUNSEL RE: 341 MEETING | 0.5 | $210.00 |
| 11/03/11 | SUTTY | MC | REVIEW TRANSCRIPT OF 341 MEETING | 1.0 | $420.00 |
| 11/08/11 | SUTTY | MR | REVIEW DRAFT MOTION FOR RELIEF FROM STAY TO PERMIT AGREED SET OFF | 0.3 | $126.00 |
| 11/10/11 | SUTTY | MR | REVIEW REVISED MOTION TO AUTHORIZE | 0.3 | $126.00 |
| 11/10/11 | WRAY | MR | DRAFT NOTICE AND COS AND ATTENTION TO FILING AND SERVICE OF MOTION TO APPROVE AGREED RELIEF FROM THE AUTOMATIC STAY TO PERMIT R.R. DONNELLEY & SONS COMPANY TO EXERCISE SETOFF | 0.5 | $97.50 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | PROCEDURES; | | |
| 12/20/11 | ISRAEL | AP | REVIEW DRAFT 30(B)(6) NOTICE TO CUSTOMER AND E-MAIL TO CO-COUNSEL RE SAME. | 0.3 | $156.00 |
| 12/20/11 | SCHLERF | AP | ATTENTION TO DRAFT BY GOLDSTEIN AND MCCLINTOCK | 1.1 | $676.50 |
| 12/20/11 | SUTTY | AP | ATTENTION TO DEPOSITION NOTICES AND EMAILS TO SAME. | 0.4 | $168.00 |
| 12/28/11 | NEFF | AP | ATTENTION TO MOTION TO SHORTEN RE CASH COLLATERAL MOTION; | 0.2 | $61.00 |
| 12/21/11 | SCHLERF | BO | ATTENTION TO PROFESSIONALS' CALL | 0.2 | $123.00 |
| 12/30/11 | SCHLERF | BO | REPORT TO COUNSEL FOR JOULES | 0.3 | $184.50 |
| 12/01/11 | BIRD | CA | FINALIZE AND FILE NOTICE OF CHANGE OF ADDRESS FOR CO COUNSEL; | 0.6 | $168.00 |
| 12/06/11 | BIRD | CA | PROVIDE COPY OF ORDER DISMISSING USS TO CO COUNSEL; | 0.2 | $56.00 |
| 12/06/11 | SCHLERF | CA | RESPOND TO INQUIRY REGARDING ORDER | 0.2 | $123.00 |
| 12/06/11 | WRAY | CA | EMAIL MOTION TO DISMISS USS TO J.SCHLERF | 0.1 | $19.50 |
| 12/06/11 | WRAY | CA | ATTENTION TO FILING VARIOUS AOS'S OF PEC RE D.I.S 500, 520, 523, 524, 551, 556, 559 AND 560 | 0.4 | $78.00 |
| 12/06/11 | WRAY | CA | ATTENTION TO CALENDAR DEADLINE FOR LETTER OF SUBMISSION AND TELEPHONIC HEARING | 0.2 | $39.00 |
| 12/07/11 | WRAY | CA | REVIEW DOCKET FOR NOTICE OF SUBSTITUTION OF COUNSEL OF STERLING NATIONAL BANK AND UPDATE 2002 SERVICE LIST AND EMAIL PEC | 0.2 | $39.00 |
| 12/07/11 | WRAY | CA | ATTENTION TO DOCKET FOR NOTICE OF APPEARANCE OF LEVENFELD PEARLSTEIN AND EMAIL PEC AND UPDATE 2002 SERVICE LIST | 0.2 | $39.00 |
| 12/07/11 | WRAY | CA | ATTENTION TO SERVICE OF ORDERS D.I.S 562-567 AND DRAFT AND FILE AOS REGARDING SAME | 0.9 | $175.50 |
| 12/08/11 | BIRD | CA | REVIEW AND SUMMARIZE ORDER GRANTING MOTION TO SHORTEN THE NOTICE FOR THE MOTION TO STRIKE; | 0.3 | $84.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 12/08/11 | BIRD | CA | EMAIL TO OPPOSING COUNSEL THAT THE 12/12 HEARING HAS BEEN CHANGED FROM TELEPHONIC TO IN-PERSON; | 0.2 | $56.00 |
| 12/08/11 | WRAY | CA | ATTENTION TO HEARING BINDERS | 0.2 | $39.00 |
| 12/08/11 | WRAY | CA | ATTENTION TO INCOMING PLEADINGS | 0.2 | $39.00 |
| 12/08/11 | WRAY | CA | REVIEW DOCKET AND CRITICAL DATES | 0.2 | $39.00 |
| 12/09/11 | BIRD | CA | PHONE CALL TO CHAMBERS RE: LETTER; | 0.1 | $28.00 |
| 12/09/11 | BIRD | CA | REVIEW EXCLUSIVITY MOTION AND PROVIDE FEEDBACK TO CO COUNSEL; | 1.1 | $308.00 |
| 12/09/11 | SCHLERF | CA | CALL REGARDING DECEMBER 12 HEARING | 0.4 | $246.00 |
| 12/09/11 | SCHLERF | CA | CALL WITH PROFESSIONALS REGARDING STATUS OF VARIOUS MATTERS | 0.7 | $430.50 |
| 12/09/11 | SUTTY | CA | REVIEW CRITICAL DATES | 0.1 | $42.00 |
| 12/09/11 | SUTTY | CA | PROFESSIONALS CALL. | 0.9 | $378.00 |
| 12/09/11 | WRAY | CA | ATTENTION TO FILING AOS'S OF PEC REGARDING D.I.S 562-567, 573-574 AND 588 | 0.3 | $58.50 |
| 12/09/11 | WRAY | CA | UPDATE 2002 SERVICE LIST TO INCLUDE COUNSEL TO THE AD HOC COMMITTEE AND EMAIL TO PEC | 0.2 | $39.00 |
| 12/12/11 | BIRD | CA | TELEPHONE CONFERENCE WITH INVESTOR GROUP | 0.3 | $84.00 |
| 12/12/11 | BIRD | CA | REVIEW PROPOSED ORDER RELATED TO 107 MOTION; | 0.8 | $224.00 |
| 12/12/11 | WRAY | CA | ATTENTION TO INCOMING PLEADINGS | 0.1 | $19.50 |
| 12/12/11 | WRAY | CA | DRAFT AOS RE MOTION TO ESTABLISH BAR DATE FOR FILING PROOFS OF CLAIMS AND ATTENTION TO FILING | 0.4 | $78.00 |
| 12/13/11 | SOLOMON | CA | REVIEW, PREPARE AND FILE OPPOSITION TO MOTION TO TRANSFER VENUE AND COORDINATE SERVICE WITH PARCELS AND CLAIMS AGENT | 1.0 | $265.00 |
| 12/13/11 | WRAY | CA | ATTENTION TO FILING AOS OF PEC RE D.I.S 598, 599, 603 AND 607 | 0.3 | $58.50 |
| 12/14/11 | BIRD | CA | ATTENTION TO PROVIDING THE UST WITH DOCUMENTS RELATED | 0.2 | $56.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | TO 107 MOTION; | | |
| 12/14/11 | BIRD | CA | REVIEW/CONFIRM INTERIM FEE APPLICATION AMOUNTS AND DOCKET ENTRIES FOR INTERIM FEE APPLICATION HEARING; | 1.1 | $308.00 |
| 12/14/11 | WRAY | CA | ATTENTION TO INCOMING PLEADINGS AND CALENDAR CRITICAL DATES | 0.1 | $19.50 |
| 12/15/11 | BIRD | CA | REVIEWED BINDERS FOR FEE APPLICATION HEARING; | 1.5 | $420.00 |
| 12/15/11 | BIRD | CA | REVIEW AND FINALIZE INTERIM FEE AMOUNTS FOR ALL CASE PROFESSIONALS - FOR INTERIM FEE APP HEARING; | 0.7 | $196.00 |
| 12/15/11 | STEWART | CA | WORK ON TRIAL BINDERS AND PREPARE AND FILE PLEADINGS. | 1.3 | $162.50 |
| 12/15/11 | STEWART | CA | PREPARE BINDERS AND DOCUMENT FOR FILING | 2.0 | $250.00 |
| 12/16/11 | BIRD | CA | REVIEW CREDITOR DATA; | 0.9 | $252.00 |
| 12/16/11 | BIRD | CA | EMAILS TO JSCHLERF RE: CREDITOR DATA; | 0.3 | $84.00 |
| 12/16/11 | WRAY | CA | REVIEW DOCKET AND ATTENTION TO CRITICAL DATES | 0.2 | $39.00 |
| 12/16/11 | WRAY | CA | ATTENTION TO FILING AOS OF PEC REGARDING D.I. 619 | 0.2 | $39.00 |
| 12/16/11 | WRAY | CA | REVIEW DOCKET AND CREDITOR LISTS FOR ADDRESS OF XPEDX AND EMAIL TO J.SCHLERF | 0.1 | $19.50 |
| 12/16/11 | WRAY | CA | ATTENTION TO ORIGINAL PLEADINGS | 0.1 | $19.50 |
| 12/19/11 | SUTTY | CA | REVIEW CRITICAL DATES | 0.1 | $42.00 |
| 12/19/11 | SUTTY | CA | CALLS FROM CREDITORS RE: STATUS OF VENUE MOTION. | 0.2 | $84.00 |
| 12/19/11 | WRAY | CA | ATTENTION TO FILING AOS'S OF PEC REGARDING D.I.S 597, 607, 623, 629, 630, 632 AND 633 | 0.5 | $97.50 |
| 12/20/11 | BIRD | CA | REVIEW SECTION 107 ORDER; | 0.4 | $112.00 |
| 12/20/11 | SUTTY | CA | DRAFT CERTIFICATION OF COUNSEL RE: ORDER APPROVING 107 MOTION. | 0.7 | $294.00 |
| 12/21/11 | SUTTY | CA | PROFESSIONALS CONFERENCE CALL. | 0.1 | $42.00 |
| 12/21/11 | SUTTY | CA | REVIEW CERTIFICATION OF COUNSEL AND OVERSEE FILING OF SAME RE: ORDER APPROVING 107 MOTION. | 0.4 | $168.00 |
| 12/22/11 | WRAY | CA | REVIEW DOCKET AND CALENDAR CRITICAL DATES | 0.1 | $19.50 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 12/27/11 | SCHLERF | PC | CORRESPONDENCE REGARDING BAR DATE | 0.2 | $123.00 |
| 12/28/11 | SUTTY | PC | REVIEW AND REVISE CERTIFICATION OF COUNSEL REGARDING BAR DATE ORDER | 0.5 | $210.00 |
| 12/28/11 | SUTTY | PC | REVIEW AND REVISE BAR DATE ORDER | 0.6 | $252.00 |
| 12/28/11 | SUTTY | PC | EMAILS WITH CO-COUNSEL REGARDING BAR DATE ORDER | 0.2 | $84.00 |
| 12/06/11 | SCHLERF | PL | REVIEW PLAN DRAFT | 0.2 | $123.00 |
| 12/06/11 | SUTTY | PL | EMAILS WITH CO-COUNSEL RE: EXCLUSIVITY. | 0.2 | $84.00 |
| 12/07/11 | SCHLERF | PL | REVIEW DRAFT AND COMMENT | 0.5 | $307.50 |
| 12/08/11 | SCHLERF | PL | ATTENTION TO PLAN AND DISCLOSURE STATEMENT DRAFTS | 0.3 | $184.50 |
| 12/08/11 | SUTTY | PL | EMAILS WITH D. HALL RE: MOTION TO EXTEND EXCLUSIVITY | 0.2 | $84.00 |
| 12/09/11 | BIRD | PL | RESEARCH FOR PLAN DRAFTING; | 0.8 | $224.00 |
| 12/09/11 | SCHLERF | PL | RESEARCH PLAN ISSUE | 0.6 | $369.00 |
| 12/09/11 | STROCK | PL | FACTUAL RESEARCH RELATED TO PAYMENT AND TREATMENT OF GENERAL UNSECURED CLAIMS AND COMMUNICATIONS WITH E. SUTTY AND J. SCHLERF RE: SAME | 0.7 | $227.50 |
| 12/09/11 | SUTTY | PL | RESEARCH FOR PLAN ISSUES | 2.1 | $882.00 |
| 12/09/11 | SUTTY | PL | REVIEW AND REVISE MOTION TO EXTEND EXCLUSIVITY. | 0.8 | $336.00 |
| 12/09/11 | WRAY | PL | RESEARCH DOCKET FOR PLAN FROM CASE 10-11158 AND EMAIL TO E.SUTTY | 0.2 | $39.00 |
| 12/09/11 | WRAY | PL | DRAFT NOTICE AND COS AND ATTENTION TO FILING DEBTORS' MOTION EXTENDING THE EXCLUSIVE TIME PERIODS DURING WHICH THE DEBTORS MAY FILE A CHAPTER 11 PLAN SOLICIT ACCEPTANCES | 0.6 | $117.00 |
| 12/21/11 | SCHLERF | PL | REVIEW EMAIL REGARDING JB EFFORTS | 0.1 | $61.50 |
| 12/27/11 | SUTTY | PL | REVIEW BLACKLINE OF BAR DATE ORDER | 0.4 | $168.00 |
| 12/01/11 | BIRD | TR | REVIEW AND FILE SEPTEMBER MOR FOR AVADAMMA; | 0.6 | $168.00 |
| 12/01/11 | BIRD | TR | REVIEW AND FILE OCTOBER MOR FOR AVADAMMA; | 0.4 | $112.00 |

# Fox Rothschild LLP

### ATTORNEYS AT LAW

Citizens Bank Center, Suite 1300   919 North Market Street   Wilmington, DE 19899-2323
Tel 302.654.7444   Fax 302.656.8920   www.foxrothschild.com

TAX I.D. NO. 23-1404723

| | |
|---|---|
| GOLDSTEIN & MCCLINTOCK | Invoice Number     1397888 |
| ONE MAGNIFICENT MILE | Invoice Date     02/07/12 |
| 890 NORTH MICHIGAN AVENUE | Client Number     103108 |
| SUITE 1400 | Matter Number     00001 |
| CHICAGO, IL 60611 | |

Re: REPRESENTATION OF DISTRESSED COMPANIES

**FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/12:**

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 01/13/12 | ISRAEL | AP | REVIEW BOA'S MOTION TO SUPPLEMENT RECORD. | 0.4 | $208.00 |
| 01/13/12 | ISRAEL | AP | REVIEW DRAFT AGREEMENT. | 0.6 | $312.00 |
| 01/13/12 | SUTTY | AP | REVIEW BOA'S MOTION TO SUPPLEMENT RECORD OF REVENUE HEARING AND FORWARD TO CO-COUNSEL. | 0.4 | $168.00 |
| 01/13/12 | SUTTY | AP | EMAILS WITH CO-COUNSEL RE: MOTION TO SUPPLEMENT. | 0.3 | $126.00 |
| 01/15/12 | BIRD | AP | REVIEW DOCKET FOR BANA FILINGS; | 0.3 | $84.00 |
| 01/15/12 | BIRD | AP | REVIEW BANA MOTION TO SUPPLEMENT; | 0.4 | $112.00 |
| 01/16/12 | BIRD | AP | REVIEW DEBTORS' RESPONSE TO VENUE SUPPLEMENT MOTION; | 0.6 | $168.00 |
| 01/16/12 | BIRD | AP | REVIEW RESPONSE TO BANA'S MOTION TO SUPPLEMENT; | 0.5 | $140.00 |
| 01/16/12 | SUTTY | AP | REVIEW DEBTOR'S RESPONSE TO BOA'S MOTION TO SUPPLEMENT THE RECORD AND OVER SEE FILING OF SAME | 0.8 | $336.00 |
| 01/16/12 | WRAY | AP | DRAFT COS AND ATTENTION TO FILING AND SERVICE OF DEBTORS' RESPONSE TO BANK OF AMERICA, N.A.'S MOTION TO SUPPLEMENT THE RECORD | 0.4 | $78.00 |
| 01/17/12 | BIRD | AP | REVIEW AND FILE AMENDED RESPONSE TO DEBTORS MOTION TO SUPPLEMENT; | 1.1 | $308.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 01/17/12 | BIRD | AP | ATTENTION TO NOTICE AND SERVICE OF AMENDED RESPONSE TO MOTION TO SUPPLEMENT; | 0.4 | $112.00 |
| 01/17/12 | ISRAEL | AP | DISCUSS RESPONSE TO MOTION TO SUPPLEMENT RECORD WITH J. SCHLERF. | 0.4 | $208.00 |
| 01/17/12 | SUTTY | AP | EMAILS AND ATTENTION TO AMENDED RESPONSE TO MOTION FOR SUPPLEMENT. | 1.3 | $546.00 |
| 01/17/12 | SUTTY | AP | REVIEW DRAFTS AND AMENDED RESPONSES TO MOTION TO SUPPLEMENT AND OVERSEE FILING AND SERVICE OF SAME. | 1.1 | $462.00 |
| 01/17/12 | WRAY | AP | ATTENTION TO CALENDAR DEADLINES FOR BANA TO FILE REPLY TO DEBTORS' RESPONSE TO SUPPLEMENT MOTION AND DEBTORS' SUR-REPLY REGARDING SAME | 0.2 | $39.00 |
| 01/18/12 | WRAY | AP | DRAFT AND FILE AOS REGARDING DEBTORS' AMENDED RESPONSE TO BANK OF AMERICA, N.A.'S MOTION TO SUPPLEMENT THE RECORD | 0.4 | $78.00 |
| 01/19/12 | SUTTY | AP | REVIEW REPLY OF BOA TO MOTION TO SUPPLEMENT AND EMAILS RE: SAME. | 0.2 | $84.00 |
| 01/23/12 | ISRAEL | AP | REVIEW DRAFT SURREPLY TO BOA'S MOTION TO SUPPLEMENT RECORD. | 0.4 | $208.00 |
| 01/23/12 | SUTTY | AP | REVIEW SUR-REPLY RE: MOTION TO SUPPLEMENT RECORD | 0.2 | $84.00 |
| 01/23/12 | WRAY | AP | DRAFT COS AND ATTENTION TO FILING AND SERVICE OF SUR-REPLY TO BANA'S MOTION TO SUPPLEMENT RECORD REGARDING VENUE MOTION | 0.4 | $78.00 |
| 01/27/12 | ISRAEL | AP | T.C. WITH J. SCHLERF RE ISSUE RELATING TO LITIGATION OF BANA'S CLAIM. | 0.3 | $156.00 |
| 01/27/12 | ISRAEL | AP | REVIEW DRAFT MOTION FOR PAYMENT OF BOA'S CLAIM AND E-MAIL COMMENTS TO J. SCHLERF. | 0.4 | $208.00 |
| 01/09/12 | SCHLERF | BO | COMMENT ON STIPULATION FOR LEASE MATTER | 0.3 | $184.50 |
| 01/20/12 | SUTTY | BO | PROFESSIONALS CALL | 0.9 | $378.00 |
| 01/03/12 | SCHLERF | CA | ATTENTION TO SERVICE | 0.2 | $123.00 |
| 01/04/12 | WRAY | CA | ATTENTION TO HEARING BINDERS | 0.5 | $97.50 |
| 01/05/12 | BIRD | CA | ATTENTION TO DOCUMENTS TO | 0.5 | $140.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | CO COUNSEL; | | |
| 01/05/12 | SCHLERF | CA | FOLLOW UP REGARDING CASE ADMINISTRATION | 0.2 | $123.00 |
| 01/05/12 | WRAY | CA | ATTENTION TO INCOMING PLEADINGS | 0.2 | $39.00 |
| 01/06/12 | SCHLERF | CA | CALL WITH PROFESSIONALS REGARDING FOLLOW UP | 0.9 | $553.50 |
| 01/06/12 | SUTTY | CA | PROFESSIONALS CALL | 0.8 | $336.00 |
| 01/06/12 | SUTTY | CA | REVIEW CRITICAL DATES | 0.1 | $42.00 |
| 01/06/12 | WRAY | CA | ATTENTION TO ORIGINAL PLEADINGS | 0.1 | $19.50 |
| 01/06/12 | WRAY | CA | REVIEW DOCKET AND ATTENTION TO CRITICAL DATES | 0.2 | $39.00 |
| 01/09/12 | BIRD | CA | REVIEW POTENTIAL FINANCE FILING; | 0.6 | $168.00 |
| 01/09/12 | SCHLERF | CA | REVIEW AGENDA | 0.1 | $61.50 |
| 01/09/12 | SUTTY | CA | REVIEW PROTECTIVE ORDER WITH ALLIANCE AND EMAILS RE: SAME. | 0.4 | $168.00 |
| 01/10/12 | BIRD | CA | REVIEW DRAFT AGENDA FOR 1/17 HEARING; | 0.2 | $56.00 |
| 01/11/12 | BIRD | CA | ATTENTION TO AMENDED SCHEDULES; | 0.6 | $168.00 |
| 01/12/12 | AUGUST | CA | REVIEW AND REPLY TO EMAIL FROM J. SCHLERF REGARDING AVAILABILITY TO DISCUSS. | 0.1 | $64.50 |
| 01/12/12 | SCHLERF | CA | EMAILS REGARDING REVIEW OF FINAL DRAFT | 0.2 | $123.00 |
| 01/13/12 | SCHLERF | CA | FOLLOW UP WITH S. ISRAEL REGARDING DOCUMENT REVIEW | 0.2 | $123.00 |
| 01/13/12 | SCHLERF | CA | REVIEW FILING BY BANK OF AMERICA AND INTERNAL DISCUSSIONS | 0.3 | $184.50 |
| 01/13/12 | SUTTY | CA | REVIEW CRITICAL DATES | 0.1 | $42.00 |
| 01/13/12 | SUTTY | CA | REVIEW CRITICAL DATES | 0.1 | $42.00 |
| 01/13/12 | SUTTY | CA | EMAILS AND CALLS TO UST RE: ABOC CASH COLLATERAL ORDER. | 0.3 | $126.00 |
| 01/13/12 | WRAY | CA | REVIEW DOCKET AND ATTENTION TO CRITICAL DATES | 0.2 | $39.00 |
| 01/16/12 | SCHLERF | CA | ATTENTION TO MORNING FILING | 0.3 | $184.50 |
| 01/16/12 | STEWART | CA | PREPARE AND FILE EMERGENCY EFILING. | 1.5 | $187.50 |
| 01/18/12 | SCHLERF | CA | FOLLOW UP REGARDING AMENDED RESPONSE | 0.3 | $184.50 |
| 01/18/12 | SCHLERF | CA | ATTENTION TO EXECUTION OF | 0.1 | $61.50 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| 01/23/12 | SCHLERF | DS | CORRESPONDENCE WITH J. AUGUST REGARDING DISCLOSURE STATEMENT DRAFT | 0.4 | $246.00 |
| 01/23/12 | SCHLERF | DS | CALL WITH R. ANTARAMIAN REGARDING DISCLOSURE STATEMENT DRAFTING | 0.4 | $246.00 |
| 01/23/12 | SCHLERF | DS | REVIEW MOTION TO APPROVE AND EXHIBITS AND PROVIDE COMMENTS | 1.2 | $738.00 |
| 01/23/12 | SUTTY | DS | CALL WITH TAX ATTORNEY RE: DISCLOSURE STATEMENT | 0.2 | $84.00 |
| 01/23/12 | SUTTY | DS | REVIEW MOTION TO APPROVE DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES. | 1.3 | $546.00 |
| 01/24/12 | ANTARAMIAN | DS | REVISE TAX LANGUAGE FOR PLAN OF REORGANIZATION DISCLOSURE STATEMENT 108. | 2.4 | $720.00 |
| 01/24/12 | SCHLERF | DS | FOLLOW UP REGARDING ADDITIONS TO DISCLOSURE STATEMENT | 0.3 | $184.50 |
| 01/24/12 | SUTTY | DS | EMAILS WITH CO-COUNSEL RE: MOTION TO APPROVE DISCLOSURE STATEMENT. | 0.2 | $84.00 |
| 01/24/12 | WRAY | DS | RESEARCH B. DOOLEY CONTACT INFORMATION AND EMAIL TO J.SCHLERF | 0.1 | $19.50 |
| 01/25/12 | ANTARAMIAN | DS | TAX RESEARCH RE. BANKRUPTCY AND PASS-THROUGH ENTITIES; AND REVISE DRAFT TAX LANGUAGE FOR BANKRUPTCY PLAN OF REORGANIZATION DISCLOSURE STATEMENT. | 2.2 | $660.00 |
| 01/25/12 | AUGUST | DS | REVIEW OF TAX RETURNS AND CONFERENCE WITH R. ANTARAMIAN REGARDING RETURNS AND ENTITIES; | 2.5 | $1,612.50 |
| 01/25/12 | SCHLERF | DS | ATTENTION TO HISTORICAL EVENTS | 0.2 | $123.00 |
| 01/26/12 | ANTARAMIAN | DS | TAX RESEARCH RE. BANKRUPTCY ISSUES; | 3.1 | $930.00 |
| 01/26/12 | AUGUST | DS | DISCUSSIONS WITH R. ANTARAMIAN;  REVIEW OF MEMORANDUM | 2.3 | $1,483.50 |
| 01/26/12 | SCHLERF | DS | REVIEW DOCUMENTS AND CONFERENCE WITH TAX PROFESSIONALS | 1.2 | $738.00 |
| 01/27/12 | AUGUST | DS | CONTINUE TO RESEARCH AND WORK ON DISCLOSURES STATEMENT; REVISIONS AND EDITS TO SAME. | 2.7 | $1,741.50 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | CLAIM OBJECTION TO COCOUNSEL; | | |
| 01/17/12 | SUTTY | PC | REVIEW AMENDED AGENDA | 0.2 | $84.00 |
| 01/25/12 | SCHLERF | PC | FOLLOW UP RE: PLAN ANALYSIS. | 0.4 | $246.00 |
| 01/27/12 | SCHLERF | PC | REVIEW DRAFT MOTION RE: ALLOWED CLAIMS. | 1.0 | $615.00 |
| 01/27/12 | SCHLERF | PC | CORRESPONDENCE REGARDING SAME. | 0.3 | $184.50 |
| 01/27/12 | SUTTY | PC | RESEARCH SOLICITATION PROCEDURES. | 1.8 | $756.00 |
| 01/27/12 | SUTTY | PC | CALL WITH M. MCCLINTOCK RE: MOTION TO PAY BOA CLAIMS. | 0.3 | $126.00 |
| 01/27/12 | SUTTY | PC | REVIEW COMMENTS TO MOTION TO BANA CLAIMS. | 0.4 | $168.00 |
| 01/27/12 | SUTTY | PC | REVIEW MOTION TO PAY BANA CLAIMS AND EMAILS RE: SAME. | 0.7 | $294.00 |
| 01/30/12 | SCHLERF | PC | CORRESPONDENCE PLAN AND COMMENTS. | 0.2 | $123.00 |
| 01/03/12 | WRAY | PL | REVIEW DOCKET FOR ORDER ESTABLISHING BAR DATE AND ATTENTION TO SERVICE; DRAFT AND FILE AOS REGARDING SAME | 0.7 | $136.50 |
| 01/06/12 | WRAY | PL | EMAILS WITH J.SCHLERF REGARDING MOTION TO EXTEND EXCLUSIVITY AND CRITICAL DATES REGARDING THERETO | 0.1 | $19.50 |
| 01/09/12 | WRAY | PL | DRAFT CNO RE MOTION TO EXTEND PERIOD TO FILE PLAN | 0.2 | $39.00 |
| 01/12/12 | WRAY | PL | ATTENTION TO SERVICE OF ORDER GRANTING MOTION TO EXTEND TIME TO FILE PLAN AND DRAFT AND FILE AOS REGARDING SAME | 0.6 | $117.00 |
| 01/12/12 | WRAY | PL | ATTENTION TO FILING CNO REGARDING MOTION TO EXTEND EXCLUSIVE PERIOD TO FILE PLAN | 0.2 | $39.00 |
| 01/13/12 | SCHLERF | PL | CORRESPONDENCE WITH J. AUGUST REGARDING DISCLOSURE STATEMENT | 0.2 | $123.00 |
| 01/16/12 | BIRD | PL | REVIEW AND FILE PLAN; | 1.8 | $504.00 |
| 01/16/12 | SCHLERF | PL | REVIEW PLAN AND ATTENTION TO FILING | 2.2 | $1,353.00 |
| 01/16/12 | SUTTY | PL | EMAIL TO M. MCCLINKTOCK RE: SAMPLE PLANS. | 0.3 | $126.00 |
| 01/16/12 | SUTTY | PL | REVIEW PLAN AND ATTENTION TO FILING OF SAME | 2.6 | $1,092.00 |
| 01/16/12 | SUTTY | PL | EMAILS WITH CO-COUNSEL RE: PLAN | 0.4 | $168.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | TO ESUTTY; | | |
| 02/14/12 | SCHLERF | CA | CALL WITH PROFESSIONALS REGARDING CASE ADMINISTRATION | 0.7 | $430.50 |
| 02/14/12 | SUTTY | CA | PROFESSIONAL CALLS | 0.8 | $336.00 |
| 02/14/12 | SUTTY | CA | EMAILS WITH L. TOBIASON RE: ORDER EXTENDING EXCLUSIVITY | 0.2 | $84.00 |
| 02/15/12 | BIRD | CA | REVIEW CH7 TRUSTEE'S OBJECTION TO MOTION FOR EXTENSION OF EXCLUSIVITY; | 0.4 | $112.00 |
| 02/15/12 | BIRD | CA | EXPLAIN LOCAL RULES RE: CNOS TO CO COUNSEL; | 0.4 | $112.00 |
| 02/16/12 | BIRD | CA | REVIEW AND COORDINATE FILING AND SERVING ORDER TRANSFERRING VENUE; | 0.9 | $252.00 |
| 02/16/12 | SCHLERF | CA | REVIEW VENUE DECISION | 0.5 | $307.50 |
| 02/16/12 | SCHLERF | CA | CORRESPONDENCE REGARDING ADMINISTRATION OF CASE | 0.2 | $123.00 |
| 02/16/12 | SUTTY | CA | EMAILS RE: PROFESSIONAL CALL. | 0.2 | $84.00 |
| 02/16/12 | SUTTY | CA | REVIEW MEMORANDUM AND ORDER TRANSFERRING VENUE. | 0.4 | $168.00 |
| 02/16/12 | WRAY | CA | ATTENTION TO FILING AOS'S OF PEC REGARDING D.I.S 662, 663, 666 AND 668 | 0.5 | $97.50 |
| 02/16/12 | WRAY | CA | DRAFT COS REGARDING MEMO AND ORDER TRANSFERRING VENUE AND ATTENTION TO SERVICE | 0.2 | $39.00 |
| 02/17/12 | SCHLERF | CA | CORRESPONDENCE REGARDING COURT'S OPINION | 0.4 | $246.00 |
| 02/17/12 | SCHLERF | CA | CALL WITH PROFESSIONALS REGARDING TRANSITION | 0.2 | $123.00 |
| 02/17/12 | SUTTY | CA | PROFESSIONAL CALL | 0.8 | $336.00 |
| 03/06/12 | SCHLERF | CA | INQUIRY FOR GOLDSTEIN & MCCLINTOCK REGARDING DISMISSAL | 0.2 | $123.00 |
| 03/14/12 | SCHLERF | CA | RESPOND TO INQUIRY | 0.2 | $123.00 |
| 03/29/12 | DUMAS | CA | DISCUSSIONS WITH LEGAL TEAM AND PROVIDING FTP ACCESS FOR CLIENT TO DOCUMENTS. | 0.3 | $30.00 |
| 02/08/12 | WRAY | CH | REVISE DRAFT NOTICE OF AGENDA FOR FEBRUARY 15, 2012 | 0.6 | $117.00 |
| 02/09/12 | WRAY | CH | REVISE DRAFT NOTICE OF AGENDA FOR JANUARY 22, 2012 | 0.3 | $58.50 |
| 02/13/12 | SCHLERF | CH | CORRESPONDENCE REGARDING FEBRUARY 22 HEARING AND LOGISTICS | 0.4 | $246.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | DISCLOSURE STATEMENT ; | | |
| 02/08/12 | SCHLERF | DS | CORRESPONDENCE WITH TRUSTEE REGARDING PLAN AND DISCLOSURE STATEMENT | 0.3 | $184.50 |
| 02/08/12 | SCHLERF | DS | FOLLOW UP REGARDING RE-NOTICE | 0.2 | $123.00 |
| 02/08/12 | SUTTY | DS | ATTENTION TO NOTICE OF RESCHEDULED DISCLOSURE STATEMENT HEARING | 0.4 | $168.00 |
| 02/08/12 | SUTTY | DS | REVIEW NOTICE OF RESCHEDULED DISCLOSURE STATEMENT HEARING | 0.2 | $84.00 |
| 02/08/12 | SUTTY | DS | CALL TO CHAMBERS RE: DISCLOSURE STATEMENT HEARING. | 0.1 | $42.00 |
| 02/08/12 | WRAY | DS | ATTENTION TO CALENDAR EXTENSION TO OBJECTION DEADLINE AND ADJOURNMENT OF DISCLOSURE STATEMENT MATTERS TO MARCH 27, 2012 HEARING | 0.1 | $19.50 |
| 02/09/12 | BIRD | DS | COORDINATE FILING AOS RELATED TO 2/8/12 FILING OF NOTICE OF DS HEARING; | 0.2 | $56.00 |
| 02/09/12 | SCHLERF | DS | RESEARCH REGARDING PLAN AND DISCLOSURE STATEMENT ISSUES | 1.9 | $1,168.50 |
| 02/09/12 | SCHLERF | DS | MEMO REGARDING SAME | 0.6 | $369.00 |
| 02/09/12 | WRAY | DS | DRAFT AOS REGARDING NOTICE OF RESCHEDULED DS HEARING AND ATTENTION TO FILING | 0.4 | $78.00 |
| 02/14/12 | SUTTY | DS | CALL FROM E. SLIGHTS RE: DISCLOSURE STATEMENT | 0.2 | $84.00 |
| 02/01/12 | SCHLERF | FA1 | FOLLOW UP REGARDING DECEMBER FEE APPLICATION | 0.2 | $123.00 |
| 02/01/12 | WRAY | FA1 | ATTENTION TO FILING CNO REGARDING FIFTH MONTHLY FEE APP OF FOX | 0.3 | $58.50 |
| 02/01/12 | WRAY | FA1 | REVISE SIXTH MONTHLY FEE APP OF FOX | 0.1 | $19.50 |
| 02/06/12 | SCHLERF | FA1 | REVIEW JANUARY TIME FOR FEE APPLICATION | 1.2 | $738.00 |
| 02/06/12 | SCHLERF | FA1 | FOLLOW UP REGARDING FEES | 0.2 | $123.00 |
| 02/07/12 | SCHLERF | FA1 | REVIEW AND REVISE JANUARY FEE APPLICATION | 1.1 | $676.50 |
| 02/07/12 | SCHLERF | FA1 | FOLLOW UP REGARDING FEE APPLICATION | 0.2 | $123.00 |
| 02/07/12 | WRAY | FA1 | DRAFT SIXTH MONTHLY FEE APP | 2.2 | $429.00 |

| Date | Attorney | Task | Description | Hours | Amount |
|------|----------|------|-------------|-------|--------|
| | | | OF FOX AND ATTENTION TO FILING AND SERVICE REGARDING SAME | | |
| 03/05/12 | SCHLERF | FA1 | CORRESPONDENCE WITH CRO *re:?* | 0.2 | $123.00 |
| 02/15/12 | SUTTY | FA2 | CALL WITH M. MCCLINTOCK RE: INTERIM FEE APPLICATION HEARING. | 0.2 | $84.00 |
| 02/16/12 | WRAY | FA2 | REVIEW DOCKET FOR OBJECTIONS TO CROWE HORWATH'S FIRST AND SECOND MONTHLY FEE APPS AND ATTENTION TO DRAFT CNOS REGARDING SAME | 0.3 | $58.50 |
| 02/14/12 | SCHLERF | PC | INQUIRY REGARDING IRS | 0.2 | $123.00 |
| 02/14/12 | SUTTY | PC | EMAILS WITH JMS RE: IRS CLAIMS | 0.2 | $84.00 |
| 02/15/12 | SCHLERF | PC | REVIEW OBJECTIONS TO EXCLUSIVITY EXTENSION MOTION | 1.2 | $738.00 |
| 02/01/12 | SCHLERF | PL | REVIEW LETTER FOR CHAPTER 7 TRUSTEE AND RESPOND | 0.6 | $369.00 |
| 02/03/12 | SCHLERF | PL | REVIEW EXCLUSIVITY EXTENSION DRAFT | 0.4 | $246.00 |
| 02/03/12 | SCHLERF | PL | CALL WITH S. ISRAEL AND M. TEMIN REGARDING LETTER | 0.4 | $246.00 |
| 02/03/12 | SCHLERF | PL | RESEARCH AND RESPOND TO SCOULER INQUIRY REGARDING PLAN SUPPLEMENT | 0.7 | $430.50 |
| 02/03/12 | SUTTY | PL | REVISE MOTION TO EXTEND EXCLUSIVITY. | 0.3 | $126.00 |
| 02/03/12 | WRAY | PL | DRAFT NOTICE AND ATTENTION TO FILING AND SERVICE OF SECOND MOTION TO EXTEND EXCLUSIVE TIME PERIOD TO SOLICIT ACCEPTANCES OF PLAN OF REORGANIZATION | 0.7 | $136.50 |
| 02/07/12 | SUTTY | PL | REVIEW EMERGENCY MOTION FOR DECLARATION THAT PLAN DOES NOT VIOLATE AUTOMATIC STAY. | 0.7 | $294.00 |
| 02/07/12 | SUTTY | PL | REVIEW RESPONSE OF CHAPTER 7 TRUSTEE TO MOTION TO DECLARATION THAT PLAN DOES NOT VIOLATE STAY. | 0.3 | $126.00 |
| 02/08/12 | BIRD | PL | REVIEW, RESEARCH FOR, AND PROVIDE COMMENTS FOR DISCLOSURE STATEMENT ; | 1.9 | $532.00 |
| 02/08/12 | SCHLERF | PL | RESEARCH REGARDING ISSUES RAISED REGARDING PLAN AND DISCLOSURE STATEMENT | 1.4 | $861.00 |
| 02/09/12 | BIRD | PL | EMAILS TO/FROM ESUTTY AND | 0.6 | $168.00 |

### Expense Category Summary

| Expense Category | Amount |
|---|---|
| PACER | $304.16 |
| Court Filings | $511.00 |
| Deposition/Transcript | $744.15 |
| Outside Vendor Copies | $1,130.76 |
| Messenger Service/Delivery | $330.00 |
| Meals | $474.30 |
| Messenger Service/Federal Express | $364.45 |
| Photocopying ($0.10 per page) | $441.20 |
| Telephone Charges | $82.00 |
| **Total** | **$4,382.02** |

WM1A 1016674v1 12/06/11

**Expense Category Summary**

| Expense Category | Amount |
|---|---|
| Westlaw, Research | $29.00 |
| PACER | $573.52 |
| Court Filings | $290.70 |
| Deposition/Transcript | $4,224.35 |
| Telephone Charges | $39.66 |
| Publication/Research | $75.00 |
| Outside Vendor Copies | $3,520.06 |
| Messenger Service/Delivery | $1,747.60 |
| Meals | $538.93 |
| Messenger Service/Federal Express | $386.18 |
| Photocopying ($0.10 per page) | $946.50 |
| Telephone Charges | $165.38 |
| Miscellaneous (Concordance Licenses for External Document Review) | $213.84 |
| Out-of-Town Travel Expense | $4,992.31 |
| **Total** | **$17,743.03** |

WM1A 1017256v1 01/09/12

### Expense Category Summary

| Expense Category | Amount |
|---|---|
| Westlaw, Research | $9.20 |
| PACER | $264.80 |
| Court Filings | $577.00 |
| Deposition/Transcript | $1,352.10 |
| Telephone Charges | $13.86 |
| Outside Vendor Copies | $6,455.57 |
| Messenger Service/Delivery | $1,705.80 |
| Meals | $191.85 |
| Messenger Service/Federal Express | $151.34 |
| Photocopying ($0.10 per page) | $599.60 |
| Photocopying (color) | $18.00 |
| Telephone Charges | $40.99 |
| Secretarial Overtime | $39.00 |
| Postage Charges | $7.04 |
| Out-of-Town Travel Expense | $824.04 |
| **Total** | **$12,250.19** |

5

WM1A 1019536v2 02/07/12

for final
Expenses

## Final Period Expense Category Summary

| Expense Category | Amount |
|---|---|
| Westlaw, Research | $119.48 |
| PACER | $2,078.24 |
| Court Filings | $2,740.20 |
| Deposition/Transcript | $8,638.19 |
| Outside Vendor Copies | 15,358.30 |
| Messenger Service/Delivery | $6,440.20 |
| Meals | $2,137.01 |
| Messenger Service/Federal Express | $1,437.59 |
| Photocopying ($0.10 per page) | $3,490.80 |
| Photocopying (color) | $18.00 |
| Telephone Charges | $714.37 |
| Secretarial Overtime | $980.21 |
| Postage Charges | $55.56 |
| Travel Expense | $212.64 |
| Publication/Research | $75.00 |
| Miscellaneous (Concordance Licenses for External Document Review) | $213.84 |
| Out-of-Town Travel Expense | $5,816.35 |
| **Total** | **$50,525.98** |

10

WM1A 1028723v2 04/17/12