**FILED**

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

AUG – 7 2013

EUGENE R. WEDOFF,
BANKRUPTCY JUDGE

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| | ) | Case No. 12 B 05861 |
| **QUALTEQ, INC.,** | ) | |
| d/b/a VCT NEW JERSEY, INC., et al., | ) | |
| | ) | |
| | ) | **Chapter 11** |
| **Debtors.** | ) | |

**FINDINGS OF FACT AND CONCLUSIONS OF LAW IN SUPPORT OF ORDER AWARDING TO
GOLDSTEIN & MCCLINTOCK LLLP, FOR ALLOWANCE AND PAYMENT OF INTERIM AND FINAL
COMPENSATION AND REIMBURSEMENT OF EXPENSES**

| | | | |
|---|---|---|---|
| TOTAL FEES REQUESTED: | **$1,260,947.00** | TOTAL COSTS REQUESTED: | **$19,371.27** |
| TOTAL FEES REDUCED: | **$32,905.75** | TOTAL COSTS REDUCED: | **$6,546.25** |
| TOTAL FEES ALLOWED: | **$1,228,041.25** | TOTAL COSTS ALLOWED: | **$12,825.02** |

**TOTAL FEES AND COSTS ALLOWED: $1,240,866.27**

The attached time and expense entries have been underlined to reflect disallowance in whole or in part. The basis for
each disallowance is reflected by numerical notations that appear on the left of each underlined entry. The numerical
notations correspond to the enumerated paragraphs below.

**(1)    Improper Allocation of Professional Resources**

The Court denies the allowance in part of compensation for the following task since a professional with a
lower level of skill and experience or a paraprofessional could have performed the task. *In re Pettibone*, 74 B.R.
293, 303 (Bankr. N.D. Ill. 1987) ("Senior partner rates will be paid only for work that warrants the attention of a
senior partner. A senior partner who spends time reviewing documents or doing research a beginning associate
could do will be paid at a rate of a beginning associate. [Citation omitted]. Similarly, non-legal work performed by
a lawyer which could have been performed by less costly non-legal employees should command a lesser rate."); *In
re Wildman*, 72 B.R. 700, 710 (Bankr. N.D. Ill. 1987) (same); *In re Alberto*, 121 B.R. 531, 535 (Bankr. N.D. Ill.
1990) (determining use of partner appropriate where attendant complex legal issues warrant highly experienced
practitioner).

**(2)    Unreasonable Time**

The Court denies the allowance in part of compensation for the following task since the professional or
paraprofessional expended an unreasonable amount of time on this task in light of the nature of the task, the
experience and knowledge of the professional performing the task, and the amount of time previously expended by
the professional or another on the task. *In re Pettibone*, 74 B.R. 293, 306 (Bankr. N.D. Ill. 1987) ("The Court will
determine what is the reasonable amount of time an attorney should have to spend on a given project... An attorney
should not be rewarded for inefficiency. Similarly, attorneys will not be fully compensated for spending an
unreasonable number of hours on activities of little benefit to the estate."); *In re Wildman*, 72 B.R. 700, 713 (Bankr.
N.D. Ill. 1987) (same).

As to the time devoted to the preparation of the fee application itself, the Court denies the allowance of
compensation that is disproportionate to the total hours in the main case. *In re Wildman*, 72 B.R. 700, 711 (Bankr.
N.D. Ill. 1987) ("In the absence of unusual circumstances, the hours allowed by this Court for preparing and
litigating the attorney fee application should not exceed three percent of the total hours in the main case."); *In re*

*Spanjer Bros., Inc.*, 203 B.R. 85, 93 (Bankr. N.D. Ill. 1996) (compensation limited to 5%). *See also In re Pettibone Corp.*, 74 B.R. 293, 304 (Bankr. N.D. Ill. 1987) (citing *Coulter v. State of Tennessee*, 805 F.2d 146, 151 (6th Cir. 1986) (in non-bankruptcy cases, compensation for preparation and litigation of fee petitions limited to 3-5% of the hours of the main case)).

**(4)      Insufficient Description**

The Court denies the allowance of compensation for the following task since the description of the time entry fails to identify in a reasonable manner the service rendered. *In re Pettibone*, 74 B.R. 293, 301 (Bankr. N.D. Ill. 1987) ("A proper fee application must list each activity, its date, the attorney who performed the work, a description of the nature and substance of the work performed, and the time spent on the work. [Citation omitted] Records which give no explanation of the activities performed are not compensable."); *In re Wildman*, 72 B.R. 700, 708-9 (Bankr. N.D. Ill. 1987) (same).

**(6)      Meal Expenses**

The Court denies the allowance of reimbursement of this meal expense. *In re Covent Guardian Corp.*, 103 B.R. 937, 942 (Bankr. N.D. Ill. 1989) ("[I]t is highly unlikely that counsel could prove that the meal expenses were reasonably necessary for the proper representation of the debtor . . . If the attorney were not working on the case, he would still have to eat. Accordingly, the Court finds that, except in very limited circumstances, local meals are not reasonably necessary for the proper representation of the client.").

**(7)      Lumping**

The Court may impose a ten percent penalty for "lumping." *In re Wildman*, 72 B.R. 700, 709 (Bankr. N.D. Ill. 1987) ("Applicants may not circumvent the minimum time requirement or any of the requirements of detail by "lumping" a bunch of activities into a single entry. [citation omitted]. Each type of service should be listed with the corresponding specific time allotment.").

**(11)     Overhead Costs are Non-Compensable**

The Court denies reimbursement for fees or expenses that are overhead costs. Expenses which are overhead are not compensable because they are built into the hourly rate. *See In re Wildman*, 72 B.R. 700, 731 (Bankr. N.D. Ill. 1987). Overhead, for bankruptcy purposes, includes "all continuous administrative or general costs or expenses incident to the operation of the firm which cannot be attributed to a particular client or cost." *In re Covent Guardian Corp.*, 103 B.R. 937, 939-40 (Bankr. N.D. Ill. 1989) (quoting *In re Thacker*, 48 B.R. 161, 164 (Bankr. N.D. Ill. 1985)).

**(13)     No Benefit to the Estate**

The court denies requests for fees relating to services that do not benefit the estate or that are not necessary to the administration of the case. 11 U.S.C. § 330(a)(4)(A). An attorney's internal work prior to retention to determine whether the attorney's firm satisfies the disinterestedness requirement of section 327 of the Bankruptcy Code does not provide benefit to the estate and is not compensable.

**(14)     Computational or Typographical Error**

Dated:      **7 AUG 2013**

Eugene R. Wedoff
United States Bankruptcy Judge

# Goldstein & McClintock LLLP

**INVOICE**

208 S. LaSalle St., Suite 1750
Chicago, Illinois 60604

Invoice # 125
Date: 07/02/2013
Due On: 07/17/2013

Qualteq, Inc.
1215 N. Butterfield Road
Downers Grove, Illinois 60615

## Expenses

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Expense | 07/31/2012 | Qualteq CM/ECF charges for July, 2012 (billed at actual cost) | 1.00 | $393.40 | $393.40 |
| Expense | 07/31/2012 | Westlaw charges for the month of July 1-31, 2012 | 1.00 | $221.27 | $221.27 |
| Expense | 07/31/2012 | Copy charges for the month of July 1-31, 2012 (billed at actual cost of $0.10 per page) | 1.00 | $7.40 | $7.40 |
| Expense | 08/31/2012 | Qualteq CM/ECF charges or August, 2012 (billed at actual cost) | 1.00 | $3.30 | $3.30 |
| Expense | 09/30/2012 | Qualteq ECF/Pacer charges for September, 2012 (billed at actual cost) | 1.00 | $67.30 | $67.30 |
| Expense | 10/28/2012 | Printing charges for work on fee application and internet access (billed at actual cost) | 1.00 | $56.43 | $56.43 |
| Expense | 10/31/2012 | Copy charges for the month of October 2012 (billed at actual cost of $0.10 per page) | 1.00 | $23.80 | $23.80 |
| Expense | 10/31/2012 | Qualteq ECF/Pacer charges for October, 2012 (billed at actual cost) | 1.00 | $62.30 | $62.30 |
| Expense | 11/30/2012 | Postage charge for service of pleadings (billed at actual cost) | 1.00 | $53.50 | $53.50 |
| Expense | 11/30/2012 | Copy charges for the month of November 2012 (billed at actual cost of $.10 per page) | 1.00 | $61.70 | $61.70 |
| Expense | 11/30/2012 | Westlaw legal research charges for the month of November 2012 (billed at actual cost) | 1.00 | $198.22 | $198.22 |
| Expense | 12/20/2012 | Taxicabs to and from meeting David Eaton & Ryan Dahl (inclement weather) on 12/20/12 | 1.00 | $18.12 | $18.12 |
| Expense | 12/31/2012 | Qualteq ECF/Pacer charges for December, 2012 (billed at actual cost) | 1.00 | $42.40 | $42.40 |
| Expense | 12/31/2012 | Copy charges for the month of December 2012 (billed at actual cost of $0.10 per page) | 1.00 | $154.00 | $154.00 |

*Handwritten annotations: "221.27" next to Westlaw July charge, "198.22" next to Westlaw November charge, "li" in left margin.*

| | | | | | |
|---|---|---|---|---|---|
| Expense | 02/18/2013 | Qualteq transcript request (Hearing Proceeding 12/28/2011) | 1.00 | $72.50 | $72.50 |
| Expense | 02/28/2013 | Qualteq ECF/Pacer charges for February 2013 (billed at actual cost) | 1.00 | $151.80 | $151.80 |
| Expense | 02/28/2013 | Westlaw legal research charges for the month of February 2013 (billed at actual cost) | 1.00 | $211.94 | $211.94 |
| Expense | 03/04/2013 | Delivery of documents to Harley Goldstein via messenger | 1.00 | $21.06 | $21.06 |
| Expense | 03/06/2013 | Fee for transcript of February 13, 2013 hearing | 1.00 | $94.00 | $94.00 |
| Expense | 03/27/2013 | Purchase of cds for document production | 1.00 | $10.90 | $10.90 |
| Expense | 03/28/2013 | Messenger charges for delivery of document production | 1.00 | $8.10 | $8.10 |
| Expense | 03/31/2013 | Postage charge for service of pleadings (billed at atual cost) | 1.00 | $0.92 | $0.92 |
| Expense | 03/31/2013 | Qualteq CM/ECF Pacer charges for the month of March 2013 | 1.00 | $270.30 | $270.30 |
| Expense | 03/31/2013 | Westlaw legal research charges for the month of March 2013 (billed at actual cost) | 1.00 | $585.34 | $585.34 |
| Expense | 04/17/2013 | Messenger charges for delivery of pleadings to Frank Gecker (document production) | 1.00 | $16.20 | $16.20 |
| Expense | 04/30/2013 | Filing fee for Notice of Appeal | 1.00 | $298.00 | $298.00 |
| Expense | 04/30/2013 | Qualteq CM/ECF charges for the month of April 2013 | 1.00 | $69.80 | $69.80 |
| Expense | 04/30/2013 | Westlaw legal research charges for the month of April 2013 (billed at actual cost) | 1.00 | $596.14 | $596.14 |
| Expense | 05/10/2013 | Westlaw charges for the month of May, 2012 (billed at actual cost) | 1.00 | $606.13 | $606.13 |
| Expense | 05/14/2013 | Messenger charges for delivery of pleadings (Joe Frank) | 1.00 | $8.10 | $8.10 |
| Expense | 05/15/2013 | Messenger charges for delivery of pleadings (H Goldstein) | 1.00 | $13.98 | $13.98 |
| Expense | 05/20/2013 | Transcript proceeding fees (4/23/13, 4/30/12, and 5/8/13) | 1.00 | $196.45 | $196.45 |
| Expense | 05/31/2013 | Qualteq ECF/Pacer charges for May 2013 (billed at actual cost) | 1.00 | $18.30 | $18.30 |
| Expense | 05/31/2013 | Westlaw legal research charges for the month of May 2013 (billed at actual cost) | 1.00 | $483.09 | $483.09 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|

# Goldstein & McClintock LLLP

### INVOICE

208 S. LaSalle St., Suite 1750
Chicago, Illinois 60604

Invoice # 122
Date: 07/02/2013
Due On: 07/17/2013

Qualteq, Inc.
1215 N. Butterfield Road
Downers Grove, Illinois 60615

## Expenses

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Expense | 01/04/2011 | Payment for transcript from November 341 meeting (to Reliable Wilmington) | 1.00 | $789.90 | $789.90 |
| Expense | 10/06/2011 | Inbound and outbound flights to attend hearing in Wilmington, Delaware | 1.00 | $846.40 | $846.40 |
| Expense | 10/06/2011 | Hotel in Wilmington to attend hearing in Wilmington, Delaware | 1.00 | $224.28 | $224.28 |
| Expense | 10/06/2011 | Car service from suburbs to O'Hare to attend hearing in Wilmington, Delaware | 1.00 | $75.00 | $75.00 |
| Expense | 10/06/2011 | Car service to suburbs upon return from attending hearing in Wilmington, Delaware | 1.00 | $70.00 | $70.00 |
| Expense | 10/06/2011 | Baggage check fees for attending hearing in Wilmington, Delaware | 1.00 | $25.00 | $25.00 |
| Expense | 10/06/2011 | Taxicab from Philadelphia to Wilmington to attend hearing in Wilmington, Delaware | 1.00 | $65.34 | $65.34 |
| Expense | 10/06/2011 | Meals while traveling to and from hearing in Wilmington, Delaware | 1.00 | $73.77 | $73.77 |
| Expense | 10/16/2011 | Taxicabs to and from meeting with company management on 10/16/11 | 1.00 | $21.00 | $21.00 |
| Expense | 10/20/2011 | Lunch meeting with Tom Mills (Focal Point) & his colleague on 10/20/11 | 1.00 | $85.44 | $85.44 |
| Expense | 11/02/2011 | Inbound and outbound flights to attend 341 meeting of creditors on 11/2/2011 and hearing held on 11/3/2011 | 1.00 | $795.40 | $795.40 |
| Expense | 11/02/2011 | Baggage charges for flights to and from attending 341 meeting of creditors and hearing in Wilmington, Delaware | 1.00 | $25.00 | $25.00 |
| Expense | 11/02/2011 | Taxicab to airport to attend 341 meeting of creditors and hearing in Wilmington, Delaware | 1.00 | $45.00 | $45.00 |

*# of people?* (handwritten annotation)

| | | | | | |
|---|---|---|---|---|---|
| Expense | 11/02/2011 | Taxicab upon return from attending 341 meeting of creditors and hearing in Wilmington, Delaware | 1.00 | $40.00 | $40.00 |
| Expense | 11/02/2011 | Hotel (3 nights) for attending 341 meeting of creditors and hearing in Wilmington, Delaware | 1.00 | $1,078.58 | $1,078.58 |
| Expense | 11/02/2011 | Taxicab from Philadelphia airport to hotel in Wilmington for attending 341 meeting of creditors and hearing in Wilmington, Delaware | 1.00 | $63.55 | $63.55 |
| Expense | 11/02/2011 | Meals while traveling to and from hearing in Wilmington, Delaware | 1.00 | $36.39 | $36.39 |
| Expense | 11/02/2011 | Cash/gratuity for expenses to and from attending hearing in Wilmington, Delaware | 1.00 | $19.00 | $19.00 |
| Expense | 11/06/2011 | Flight back to Chicago early (11/6/11) from previously-planned trip to attend "all-hands" strategy meeting with Dan Scouler & Tom Mills | 1.00 | $335.70 | $335.70 |
| Expense | 11/22/2011 | Flights to and from hearing in Wilmington, Delaware | 1.00 | $819.40 | $819.40 |
| Expense | 11/22/2011 | Hotel in Wilmington for attending hearing | 1.00 | $251.45 | $251.45 |
| Expense | 11/22/2011 | Taxicab to airport in Chicago from attending hearing in Wilmington, Delaware | 1.00 | $45.00 | $45.00 |
| Expense | 11/22/2011 | Taxicab from Philadelphia airport to hotel in Wilmington | 1.00 | $59.04 | $59.04 |
| Expense | 11/22/2011 | Meals while traveling to hearing in Wilmington, Delaware | 1.00 | $63.80 | $63.80 |
| Expense | 11/22/2011 | Taxicab upon return from Wilmington, Delaware | 1.00 | $44.00 | $44.00 |
| Expense | 11/22/2011 | Cash/gratuity while traveling | 1.00 | $9.00 | $9.00 |
| Expense | 11/27/2011 | Flight back to Chicago early from previously-planned trip to attend depositions of Bank of America representative & Chapter 7 Trustee on 11/27/11 | 1.00 | $335.70 | $335.70 |
| Expense | 11/29/2011 | Lunch with Sam Israel (Fox Rothschild) on break from deposition of Bank of America representative | 1.00 | $65.77 | $65.77 |
| Expense | 12/06/2011 | Flight to Philadelphia to attend hearing in Wilmington, Delaware | 1.00 | $124.70 | $124.70 |
| Expense | 12/06/2011 | Hotel in Wilmington for attending hearing in Wilmington, Delaware | 1.00 | $362.00 | $362.00 |
| Expense | 12/06/2011 | Taxicab to O'Hare to attending hearing in Wilmington, Delaware | 1.00 | $45.00 | $45.00 |
| Expense | 12/06/2011 | Meals while traveling to and from hearing in Wilmington, Delaware | 1.00 | $50.82 | $50.82 |
| Expense | 12/06/2011 | Taxicab from Philadelphia airport to hotel in Wilmington, Delaware | 1.00 | $62.11 | $62.11 |

| | | | | | |
|---|---|---|---|---|---|
| Expense | 12/06/2011 | Taxicab from Delaware counsel's office to Amtrak station to attend hearing in Wilmington, Delaware | 1.00 | $12.00 | $12.00 |
| Expense | 12/06/2011 | Outbound Amtrak train from attending hearing in Wilmington, Delaware | 1.00 | $96.00 | $96.00 |
| Expense | 12/06/2011 | Taxicab upon return from attending hearing in Wilmington, Delaware | 1.00 | $44.00 | $44.00 |
| Expense | 12/06/2011 | Cash/gratuity to and from attending hearing in Wilmington, Delaware | 1.00 | $9.00 | $9.00 |
| Expense | 12/11/2011 | Flight back to Chicago early (12/11/11) from previously-planned trip to attend deposition of accountant | 1.00 | $335.70 | $335.70 |
| Expense | 12/12/2011 | Cabs to/from deposition of Brad Dooley on 12/12/11 | 1.00 | $26.00 | $26.00 |
| Expense | 12/16/2011 | Inbound and outbound flights to attend bankruptcy court trial in Wilmington, Delaware | 1.00 | $560.40 | $560.40 |
| Expense | 12/16/2011 | Hotel (2 nights) for attending bankruptcy court trial in Wilmington, Delaware | 1.00 | $521.40 | $521.40 |
| Expense | 12/16/2011 | Taxicab from Philadelphia to hotel in Wilmington for attending bankruptcy trial | 1.00 | $60.51 | $60.51 |
| Expense | 12/16/2011 | Meals while traveling to and from attending bankruptcy court trial in Wilmington, Delaware | 1.00 | $48.37 | $48.37 |
| Expense | 12/16/2011 | Taxicab to O'Hare to attend bankruptcy court trial in Wilmington, Delaware | 1.00 | $43.00 | $43.00 |
| Expense | 12/16/2011 | Taxicab upon return from attending bankruptcy court trial in Wilmington, Delaware | 1.00 | $43.00 | $43.00 |
| Expense | 12/16/2011 | Cash/gratuity for expenses to and from Wilmington, Delaware | 1.00 | $14.00 | $14.00 |
| Expense | 12/16/2011 | Dinner in Philadelphia airport with Dan Scouler & Matt McClintock | 1.00 | $133.68 | $133.68 |
| Expense | 12/21/2011 | Taxicabs to and from meeting with company management | 1.00 | $24.00 | $24.00 |
| Expense | 01/17/2012 | Amtrak train from Wilmington | 1.00 | $127.00 | $127.00 |
| Expense | 01/17/2012 | Internet usage for response to Bank of America while traveling | 1.00 | $14.87 | $14.87 |
| Expense | 01/17/2012 | Cash/gratuity while traveling | 1.00 | $10.00 | $10.00 |
| Expense | 01/17/2012 | Taxicab upon return from travel | 1.00 | $45.00 | $45.00 |
| Expense | 01/17/2012 | Cab to airport for 1/17/12 bankruptcy court hearing in Wilmington, Delaware | 1.00 | $44.00 | $44.00 |

| | | | | | |
|---|---|---|---|---|---|
| Expense | 01/17/2012 | Outbound flight to attend hearing in Wilmington, Delaware | 1.00 | $456.80 | $456.80 |
| Expense | 01/17/2012 | Baggage fee for flight to attend hearing in Wilmington, Delaware | 1.00 | $25.00 | $25.00 |
| Expense | 01/17/2012 | Hotel in Wilmington for attending hearing | 1.00 | $218.90 | $218.90 |
| Expense | 01/17/2012 | Dinner charged in airport | 1.00 | $36.50 | $36.50 |
| Expense | 01/17/2012 | Taxicab to Amtrak station in Wilmington | 1.00 | $14.00 | $14.00 |
| Expense | 01/18/2012 | 69 copies (revised disclosure statement) at $0.10/page on 1/18/12 | 1.00 | $6.90 | $6.90 |
| Expense | 02/02/2012 | Taxicabs to and from company management on 2/2/12 | 1.00 | $24.00 | $24.00 |
| Expense | 02/07/2012 | Lunch for meeting with company management on 2/7/12 | 1.00 | $193.37 | $193.37 |
| Expense | 02/07/2012 | Taxicabs for meeting with company management and court on 2/7/12 | 1.00 | $26.00 | $26.00 |
| Expense | 02/08/2012 | Taxicabs to and from meeting with company management on 2/8/12 | 1.00 | $23.00 | $23.00 |
| Expense | 02/28/2012 | Dinner meeting with company management on 2/28/12 | 1.00 | $163.33 | $163.33 |
| Expense | 02/28/2012 | Taxicabs to and from dinner meeting with company management on 2/28/12 | 1.00 | $24.00 | $24.00 |
| Expense | 02/29/2012 | Postage charges for the month of February 2012 (billed at actual cost) | 1.00 | $9.39 | $9.39 |
| Expense | 02/29/2012 | Copy charges for the month of February 2012 billed at .10 per page | 1.00 | $352.10 | $352.10 |
| Expense | 02/29/2012 | Westlaw - Research charges for February 1-29, 2012 (billed at actual cost) | 1.00 | $1,423.56 | $1,423.56 |
| Expense | 02/29/2012 | Qualteq ECF/Pacer charges for February, 2012 (billed at actual cost) | 1.00 | $341.36 | $341.36 |
| Expense | 03/02/2012 | Filing fee regarding Lift Stay Motion | 1.00 | $225.00 | $225.00 |
| Expense | 03/03/2012 | Dinner meeting with company management on 3/3/12 | 1.00 | $66.38 | $66.38 |
| Expense | 03/03/2012 | Taxicabs to and from meeting with company management on 3/3/12 | 1.00 | $19.00 | $19.00 |
| Expense | 03/07/2012 | Transcript proceeding dated 3/1/2012 regarding Veluchamy matter | 1.00 | $95.00 | $95.00 |
| Expense | 03/12/2012 | Veluchamy transcript proceeding (3/6/2012) | 1.00 | $69.00 | $69.00 |

*(handwritten: 1,423.56)*

| | | | | | |
|---|---|---|---|---|---|
| Expense | 03/21/2012 | Lunch meeting with Andy Schwartz, Lane Hasler (both counsel to Arun Veluchamy), and Dave Hall on 3/21/12 | 1.00 | $46.60 | $46.60 |
| Expense | 03/22/2012 | Sandwiches for working lunch (strategy conference) involving Dan Scouler, Bret Jacobs, Matthew McClintock, and David Hall | 1.00 | $45.62 | $45.62 |
| Expense | 03/26/2012 | Transcript proceeding dated 3/21/2012 regarding Veluchamy/Qualteq matter | 1.00 | $115.00 | $115.00 |
| Expense | 03/30/2012 | Copy charges for the month of March 2012 (billed at actual cost of $0.10 per page) | 1.00 | $54.00 | $54.00 |
| Expense | 03/31/2012 | Westlaw - Research charges for the month of March (3/1/2012-3/31/2012) (billed at actual cost) | 1.00 | $972.45 | $972.45 |
| Expense | 03/31/2012 | Qualteq ECF/Pacer charges for March, 2012 (billed at actual cost) | 1.00 | $425.12 | $425.12 |
| Expense | 03/31/2012 | Postage charges for the month of March 2012 (3/1/12-3/31/12) (billed at actual cost) | 1.00 | $2.25 | $2.25 |
| Expense | 03/31/2012 | Copy charges for the month of March 2012 (3/1/2012-3/31/2012) billed at $0.10 per page | 1.00 | $467.20 | $467.20 |
| Expense | 04/04/2012 | Cab far for client matter (David Hall) | 1.00 | $15.00 | $15.00 |
| Expense | 04/06/2012 | Toll charge for attending client meeting to discuss BANA discovery request (Amrit Kapai) | 1.00 | $4.00 | $4.00 |
| Expense | 04/06/2012 | Gasoline for car rental to attend meeting to discuss BANA discovery request (Amrit Kapai) | 1.00 | $9.00 | $9.00 |
| Expense | 04/06/2012 | Car rental to attend client meeting to discuss BANA discovery requests (Amrit Kapai) | 1.00 | $78.27 | $78.27 |
| Expense | 04/06/2012 | Lunch while at client facility for meeting to discuss BANA claims discovery requests (Amrit Kapai) | 1.00 | $7.43 | $7.43 |
| Expense | 04/09/2012 | Transcript proceeding 4/2/2012 | 1.00 | $40.00 | $40.00 |
| Expense | 04/09/2012 | Taxicabs to and from meeting with potential angel investor and company management on 4/9/12 | 1.00 | $22.00 | $22.00 |
| Expense | 04/10/2012 | Parking fee to attend 4/10/2012 hearing (Erwin Katz) | 1.00 | $31.00 | $31.00 |
| Expense | 04/17/2012 | Transcript proceeding 4/10/2012 and 4/11/2012 | 1.00 | $101.00 | $101.00 |
| Expense | 04/17/2012 | Filing fee for Motion to appear Pro Hac Vice | 1.00 | $50.00 | $50.00 |
| Expense | 04/30/2012 | Postage charge - correspondence via priority mail to Kern Gillette regarding tax refund for 500 N. LaSalle | 1.00 | $5.15 | $5.15 |
| Expense | 04/30/2012 | Westlaw - Qualteq-related research charges for the month of April (4/1/12-4/30/12) (billed at actual cost) | 1.00 | $1,197.45 | $1,197.45 |

| | | | | | |
|---|---|---|---|---|---|
| Expense | 04/30/2012 | Qualteq ECF/Pacer charges for the month of April (4/1/2012-4/30/2012) (billed at actual cost) | 1.00 | $663.90 | $663.90 |
| Expense | 04/30/2012 | Postage charges for the month of April 2012 (4/1/2012-4/30/2012) (billed at actual cost) | 1.00 | $1.35 | $1.35 |
| Expense | 04/30/2012 | Copy charges for the month of April 2012 billed at $0.10 per page. | 1.00 | $592.80 | $592.80 |
| Expense | 05/02/2012 | Lunch meeting with Matt McClintock to discuss going-forward issues for transition to Chapter 11 Trustee on 5/2/12 | 1.00 | $50.16 | $50.16 |
| Expense | 05/10/2012 | Qualteq ECF/Pacer charges for the month of May, 2013 (billed at actual cost) | 1.00 | $344.00 | $344.00 |
| Expense | 05/10/2012 | Copy charges for the month of May, 2012 (billed at $0.10 per copy) | 1.00 | $172.10 | $172.10 |

*Chicago? OE? 6* (handwritten)

*50.16* (handwritten)

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| | | | Subtotal | $18,589.91 |
| | | | Total | $18,589.91 |

Please make all amounts payable to: Goldstein & McClintock LLLP

# Goldstein & McClintock LLLP

208 S. LaSalle St., Suite 1750
Chicago, Illinois 60604

**INVOICE**

Invoice # 126
Date: 07/02/2013
Due On: 07/17/2013

Qualteq, Inc.
1215 N. Butterfield Road
Downers Grove, Illinois 60615

## Case Administration

| Attorney | Date | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Matthew McClintock | 05/11/2012 | Address inquiries from Trustee (through Scouler who is working with Trustee to get up-to-speed) concerning billing and executory contract issues | 0.30 | $435.00 | $130.50 |
| Harley Goldstein | 05/14/2012 | Telephone conversation and additional inquiry from Erwin Katz regarding Chapter 11 Trustee transition | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 05/14/2012 | Internal discussions regarding facilitating transition to Chapter 11 Trustee and regarding getting his counsel up to speed | 0.40 | $695.00 | $278.00 |
| Harley Goldstein | 05/14/2012 | Third-party inquiry regarding Chapter 11 Trustee appointment | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 05/14/2012 | Follow up regarding Chapter 11 Trustee transition issues | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 05/15/2012 | Telephone conversation with Tom Mills (Focal Point) to ensure smooth transition to Chapter 11 Trustee | 0.30 | $695.00 | $208.50 |
| Harley Goldstein | 05/15/2012 | Follow up with working group regarding issues concerning transition to Chapter 11 Trustee | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 05/16/2012 | Return telephone call, draft e-mail correspondence to, and then telephone conversation with David Eaton (counsel to Chapter 11 Trustee) | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 05/16/2012 | Discussions with working group to ensure smooth transition to Chapter 11 Trustee | 0.30 | $695.00 | $208.50 |
| Harley Goldstein | 05/16/2012 | Address inquiries of Tom Mills (Focal Point) to ensure smooth transition to Chapter 11 Trustee | 0.40 | $695.00 | $278.00 |
| Harley Goldstein | 05/16/2012 | Third-party inquiries regarding Chapter 11 Trustee appointment | 0.40 | $695.00 | $278.00 |
| Harley Goldstein | 05/16/2012 | Follow up with working group regarding pending matters to be heard and remaining open matters (for transition to Chapter 11 Trustee) | 0.20 | $695.00 | $139.00 |

*[Handwritten annotations in margin: "4" marks beside several rows; "278", "69.50", "6950", "√7", "Who?", "Follow up w/...", "278"]*

| | | | | | |
|---|---|---|---|---|---|
| Harley Goldstein | 05/16/2012 | Inquiry from potential purchaser (directed to Chapter 11 Trustee) | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 05/17/2012 | Update from and conference with Matt McClintock on discussions with Chapter 11 Trustee's counsel regarding transitional matters | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 05/17/2012 | Return telephone call to Ryan Dahl (Chapter 11 Trustee's counsel) | 0.10 | $695.00 | $69.50 |
| Lauren Tobiason | 05/17/2012 | Email correspondence with Kern Gillette (Scouler) regarding Trustee's request for information on critical vendor payments | 0.20 | $290.00 | $58.00 |
| Amrit Kapai | 05/17/2012 | Legal research concerning duties after trustee appointment to ensure that appropriate actions are being taken and summarize findings for Matthew McClintock | 1.00 | $240.00 | $240.00 |
| Matthew McClintock | 05/17/2012 | Follow-up with Lauren Tobiason regarding Trustee's request for tracking information on critical vendor payments | 0.10 | $435.00 | $43.50 |
| Matthew McClintock | 05/17/2012 | Call with Ryan Preston Dahl (Kirkland) regarding retention, case status, information needed (to help K&E get up to speed; pull requested information (and other materials that could be helpful) and draft associated correspondence (including multiple internal correspondence to pull together documents and follow-up correspondence to K&E) | 1.40 | $435.00 | $609.00 |
| Harley Goldstein | 05/18/2012 | Third-party inquiries regarding Chapter 11 Trustee appointment | 0.20 | $695.00 | $139.00 |
| Matthew McClintock | 05/18/2012 | Coordinate production of Qualteq loan documents to K&E | 0.50 | $435.00 | $217.50 |
| Matthew McClintock | 05/18/2012 | Call from Judy Gallagher (Creative Automation) regarding ongoing audit and reach of to K&E to ensure that her issue is addressed appropriately (and in a timely manner) | 0.20 | $435.00 | $87.00 |
| Matthew McClintock | 05/18/2012 | Look into and draft responsive correspondence in connection with inquiry from K&E (related to company audit they are trying to help with) | 0.40 | $435.00 | $174.00 |
| Harley Goldstein | 05/19/2012 | Third-party inquiries regarding Chapter 11 Trustee appointment | 0.20 | $695.00 | $139.00 |
| Matthew McClintock | 05/20/2012 | Pull and transmit Word versions of orders requested by K&E (Chapter 11 Trustee's counsel) and follow-up internally regarding other documents requested | 0.20 | $435.00 | $87.00 |
| Harley Goldstein | 05/21/2012 | Third-party inquiries regarding Chapter 11 Trustee appointment and follow up internally regarding same | 0.30 | $695.00 | $208.50 |

| | | | | | |
|---|---|---|---|---|---|
| Lauren Tobiason | 05/21/2012 | Correspondence with Matthew McClintock and Amrit Kapai regarding request from Chapter 11 Trustee for draft orders | 0.20 | $290.00 | $58.00 |
| Amrit Kapai | 05/21/2012 | Multiple correspondence with Matthew McClintock regarding request from trustee's counsel for certain documents and resolve issue regarding same | 1.00 | $240.00 | $240.00 |
| Amrit Kapai | 05/21/2012 | Address multiple requests from trustee's counsel regarding Amalgamated loan documents and review all secured loan documents for purposes of doing same | 0.80 | $240.00 | $192.00 |
| Matthew McClintock | 05/21/2012 | Locate and transmit additional Word versions of orders sought by Chapter 11 Trustee's counsel | 0.30 | $435.00 | $130.50 |
| Matthew McClintock | 05/21/2012 | Follow-up on inquiry from K&E regarding accounting issue | 0.10 | $435.00 | $43.50 |
| Matthew McClintock | 05/22/2012 | Coordinate retreval of UCC searches from K&L Gates and transmit same to K&E (counsel to Chapter 11 Trustee) upon receipt (per Trustee's counsel's request) | 0.40 | $435.00 | $174.00 |
| Matthew McClintock | 05/22/2012 | Follow-up email correspondence with Joe Graham (K&E) concerning inquiry regarding missing loan documents (and briefly look for same) | 0.20 | $435.00 | $87.00 |
| Harley Goldstein | 05/23/2012 | Follow up with working group regarding outstanding matters for transition to Chapter 11 Trustee | 0.20 | $695.00 | $139.00 |
| Matthew McClintock | 05/23/2012 | Coordinate with Amrit Kapai concerning investigation into loan documents (per Kirkland request) | 0.40 | $435.00 | $174.00 |
| Amrit Kapai | 05/23/2012 | Respond to trustee's counsel's request from loan documents and continue reviewing loan binders for purposes of doing same | 1.70 | $240.00 | $408.00 |
| Harley Goldstein | 05/24/2012 | Discussions with Matt McClintock regarding outstanding matters and discussions with Chapter 11 Trustee's counsel | 0.10 | $695.00 | $69.50 |
| Amrit Kapai | 05/24/2012 | Finish reviewing secured loan documents per request from the chapter 11 trustee and email correspondence with Matthew McClintock regarding same | 0.80 | $240.00 | $192.00 |
| Matthew McClintock | 05/25/2012 | Follow-up with Trustee's counsel in response to their inquiry regarding certain loan documents (including following-up internally regarding same) | 0.30 | $435.00 | $130.50 |
| Harley Goldstein | 05/29/2012 | Telephone call from creditor (Alison's Lift Service) regarding its inquiries concerning appointment of trustee and related issues | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 05/29/2012 | Contemplate and discuss Chapter 11 Trustee's counsel's inquiries with Matt McClintock | 0.20 | $695.00 | $139.00 |

| | Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | Matthew McClintock | 05/29/2012 | Call with Ryan Dahl regarding transition issues (and contemplate same) | 0.20 | $435.00 | $87.00 |
| Y | Harley Goldstein | 05/30/2012 | Third-party inquiry regarding leases (directed to Chapter 11 Trustee) | 0.10 | $695.00 | $69.50 |
| | Harley Goldstein | 05/30/2012 | Review e-mail and attached correspondence from counsel to Chapter 11 Trustee regarding document retention and fee tally (and internal discussions regarding same) | 0.40 | $695.00 | $278.00 |
| | Matthew McClintock | 05/30/2012 | Review document retention letter received from trustee's counsel and work on ensuring compliance with same | 0.30 | $435.00 | $130.50 |
| ( | Matthew McClintock | 05/30/2012 | Pull and transmit documents requested by Trustee's counsel | 0.10 | $435.00 | $43.50 |
| 7 | Matthew McClintock | 05/31/2012 | Telephone call with K&E concerning inquiry regarding Dell equipment lease; investigate internally and respond to inquiry | 0.30 | $435.00 | $130.50 |
| Y | Harley Goldstein | 05/31/2012 | Inquiries from potential purchasers (directed to Chapter 11 Trustee) | 0.30 | $695.00 | $208.50 |
| Y | Harley Goldstein | 06/01/2012 | Address third-party inquiries | 0.20 | $695.00 | $139.00 |
| | Matthew McClintock | 06/05/2012 | Follow-up on request from K&E relating to litigation claims | 0.20 | $435.00 | $87.00 |
| Y | Harley Goldstein | 06/05/2012 | Address third-party inquiries | 0.20 | $695.00 | $139.00 |
| | Lauren Tobiason | 06/05/2012 | Email correspondence with Matthew McClintock in response to chapter 11 trustee's counsel's (Joe Graham) request for information on pending litigation and removal actions | 0.30 | $290.00 | $87.00 |
| V | Harley Goldstein | 06/06/2012 | Discussions with Matt McClintock regarding outstanding matters | 0.20 | $695.00 | $139.00 |
| Y | Harley Goldstein | 06/11/2012 | Inquiries from potential buyer (directed to Chapter 11 Trustee) | 0.50 | $695.00 | $347.50 |
| | Harley Goldstein | 06/11/2012 | Third-party inquiries regarding Debtors' real estate (directed to Chapter 11 Trustee) | 0.20 | $695.00 | $139.00 |
| V | Harley Goldstein | 06/13/2012 | Address third-party inquiries | 0.20 | $695.00 | $139.00 |
| Y | Harley Goldstein | 06/14/2012 | Third-party inquiries regarding Debtors' real estate (directed to Chapter 11 Trustee) | 0.30 | $695.00 | $208.50 |
| Y | Harley Goldstein | 06/15/2012 | Various third-party inquiries regarding Debtors' real estate and other transitional issues | 0.60 | $695.00 | $417.00 |

| | | | | | |
|---|---|---|---|---|---|
| Amrit Kapai | 06/19/2012 | Respond to trustee's request regarding corporate formation documents for the various companies | 0.70 | $240.00 | $168.00 |
| Matthew McClintock | 06/20/2012 | Follow-up on request from K&E relating to corporate formation documents | 0.20 | $435.00 | $87.00 |
| Amrit Kapai | 06/20/2012 | Review case files to address corporate formation document request from the chapter 11 trustee | 1.30 | $240.00 | $312.00 |
| Matthew McClintock | 06/20/2012 | Respond to inquiry from K&E (Michael Weitz) concerning corporate formation documents (based on diligence conducted by Amrit Kapai in response to K&E's inquiry) | 0.20 | $435.00 | $87.00 |
| Lauren Tobiason | 06/27/2012 | Email correspondence with counsel to chapter 11 trustee (Joe Grahm) regarding status of negotiations between debtor and equipment lessor (Fuji) prior to appointment of the trustee and review of prior communications with the debtor regarding same | 0.40 | $290.00 | $116.00 |
| Harley Goldstein | 06/28/2012 | Address inquiry received regarding real estate (directed to Chapter 11 Trustee) | 0.10 | $695.00 | $69.50 |
| Lauren Tobiason | 06/28/2012 | Email correspondence with counsel to trustee (Joe Graham) regarding critical vendor payments to equipment lessor (Fuji) prior to appointment of the trustee and review of prior communications with the debtor regarding same | 0.20 | $290.00 | $58.00 |
| Harley Goldstein | 06/29/2012 | Address inquiries received regarding real estate (directed to Chapter 11 Trustee) | 0.30 | $695.00 | $208.50 |
| Harley Goldstein | 07/19/2012 | Multiple e-mail correspondence with Dave Hall regarding addressing inquiry of Chapter 11 Trustee | 0.30 | $695.00 | $208.50 |
| Harley Goldstein | 07/23/2012 | Conferences with Matt McClintock regarding information requested by Chapter 11 Trustee | 0.30 | $695.00 | $208.50 |
| Harley Goldstein | 07/23/2012 | Review materials from working group regarding information requested by Chapter 11 Trustee and comment upon same | 0.30 | $695.00 | $208.50 |
| Matthew McClintock | 07/23/2012 | Follow-up on fee inquiry from Chapter 11 trustee (Fred Caruso), pull information together, and transmit same to David Hall in order to get trustee requested information | 0.90 | $435.00 | $391.50 |
| Matthew McClintock | 07/26/2012 | Work on addressing fee inquiry from chapter 11 trustee's counsel (relating to carved-out professional fee escrow) | 0.80 | $435.00 | $348.00 |
| Harley Goldstein | 07/26/2012 | Address third-party inquiries | 0.30 | $695.00 | $208.50 |
| Harley Goldstein | 07/26/2012 | Inquiry from counsel to Chapter 11 Trustee and internal e-mail correspondence regarding same | 0.10 | $695.00 | $69.50 |

| | Harley Goldstein | 07/26/2012 | Discussions with Matt McClintock and Dave Hall regarding Chapter 11 Trustee inquiry | 0.40 | $695.00 | $278.00 | |
|---|---|---|---|---|---|---|---|
| ✓ | Harley Goldstein | 07/26/2012 | E-mail correspondence regarding Chapter 11 Trustee's request  w/ ? | 0.20 | $695.00 | $139.00 | 139 |
| | Amrit Kapai | 07/26/2012 | Review Chapter 11 trustee's fee application and contemplate possible issues with other professional fees | 1.50 | $240.00 | $360.00 | |
| ✓ | Harley Goldstein | 07/27/2012 | Internal discussions regarding Chapter 11 Trustee's request | 0.50 | $695.00 | $347.50 | 347.50 |
| ✓ | Harley Goldstein | 07/30/2012 | Internal discussions regarding and review materials regarding Chapter 11 Trustee's request | 0.60 | $695.00 | $417.00 | 417 |
| ✓ | Harley Goldstein | 08/01/2012 | Review correspondence from David Eaton (Chapter 11 Trustee's counsel) and multiple internal e-mail correspondence regarding same | 0.70 | $695.00 | $486.50 | 486.50 |
| ✓ | Harley Goldstein | 08/02/2012 | Review and revise correspondence to David Eaton (Chapter 11 Trustee's counsel) and multiple e-mail correspondence regarding same ? | 0.60 | $695.00 | $417.00 | 417 |
| | Harley Goldstein | 08/02/2012 | Conference with Matt McClintock regarding issues concerning request by Chapter 11 Trustee | 0.20 | $695.00 | $139.00 | |
| | Harley Goldstein | 08/03/2012 | Follow up regarding issues concerning request by Chapter 11 Trustee | 0.10 | $695.00 | $69.50 | |
| | Harley Goldstein | 08/08/2012 | Telephone conversation with creditor in response to its inquiries | 0.20 | $695.00 | $139.00 | |
| | Harley Goldstein | 08/14/2012 | Third-party inquiries regarding real estate (directed to Chapter 11 Trustee) | 0.20 | $695.00 | $139.00 | |
| ✓ | Harley Goldstein | 08/16/2012 | Address third-party inquiry | 0.20 | $695.00 | $139.00 | 139 |
| ✓ | Amrit Kapai | 08/20/2012 | Respond to inquiry of unsecured creditor | 0.20 | $240.00 | $48.00 | 48 |
| | Amrit Kapai | 08/21/2012 | Correspondence with various creditors regarding appointment of chapter 11 trustee (to ensure inquiries are appropriately addressed in light of transition) | 0.40 | $240.00 | $96.00 | |
| | Matthew McClintock | 08/28/2012 | Draft audit letter response per request of Fred Caruso (including multiple correspondence internally to coordinate gathering of responsive information and to ensure proper disclosures) | 1.30 | $435.00 | $565.50 | |
| | Harley Goldstein | 08/28/2012 | Review Chapter 11 Trustee's audit letter and review and revise response to same (including multiple e-mail correspondence from and to Matt McClintock and Dave Hall regarding same) | 1.10 | $695.00 | $764.50 | |

| | | | | | |
|---|---|---|---|---|---|
| Amrit Kapai | 08/28/2012 | Assist Matt McClintock in preparing response to correspondence from Trustee and make revisions to same per comments from internal working group | 1.00 | $240.00 | $240.00 |
| Amrit Kapai | 08/28/2012 | Review all original and amended SOFAs for each company for purposes of drafting chart of information requested for by the Chapter 11 Trustee (and draft chart of same) | 1.80 | $240.00 | $432.00 |
| Harley Goldstein | 08/29/2012 | Review and comment upon revised response to Chapter 11 Trustee's audit letter (including comparison to prior comments, multiple e-mail correspondence from and to Matt McClintock and Dave Hall regarding same, and review of final version) | 0.70 | $695.00 | $486.50 |
| Harley Goldstein | 09/27/2012 | Multiple e-mail correspondence from and to Jeff Schlerf (Fox Rothschild) and then to Matt McClintock regarding Jeff Schlerf's information concerning our fee information he was asked to convey by judge | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 09/27/2012 | Telephone call to counsel to creditors' committee regarding fee application hearing | 0.10 | $695.00 | $69.50 |
| Matthew McClintock | 10/11/2012 | Receive and refer creditor inquiry to Chapter 11 Trustee | 0.10 | $435.00 | $43.50 |
| Harley Goldstein | 10/15/2012 | Update from Matt McClintock regarding recent inquiries by Chapter 11 Trustee's counsel | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 10/17/2012 | Address inquiry of creditor (directed to Chapter 11 Trustee) | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 10/18/2012 | Telephone call from Amrit Kapai regarding request of shareholders to our firm for company documents (informed them they need to contact Chapter 11 Trustee) | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 10/18/2012 | Multiple e-mail correspondence to and from working group regarding request of shareholders to our firm for company documents | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 10/18/2012 | Address inquiry of shareholders regarding requested documents to reiterate that they must contact Chapter 11 Trustee | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 10/19/2012 | Telephone call to Jeff Schlerf (Fox, Rothschild) regarding scheduling of filing fee application per issues raised in hearing transcript | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 10/21/2012 | Conference with Matt McClintock regarding Kirkland inquiry, Fox Rothschild discussions, and request by shareholders for documents | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 10/22/2012 | Address creditor inquiry received | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 10/25/2012 | Review findings of fact and conclusions of law on fee applications (for relevance of identical issues | 0.10 | $695.00 | $69.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding our fee application) and e-mail correspondence regarding same | | | |
| Harley Goldstein | 10/30/2012 | Conference with Matt McClintock regarding scheduling stipulation and related approval issues | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 10/30/2012 | Revise proposed scheduling order and prepare for court | 0.40 | $695.00 | $278.00 |
| Harley Goldstein | 10/30/2012 | Download and review court calendar for hearing | 0.20 | $695.00 | $139.00 |
| Matthew McClintock | 10/31/2012 | Review document request received from Trustee's counsel (seeking documents that could assist K&E with ongoing confirmation-related litigation); contemplate logistics of responding to same in timeframe needed to help K&E overcome objections and follow-up with Micah Marcus to schedule call to discuss | 0.50 | $435.00 | $217.50 |
| Harley Goldstein | 10/31/2012 | Travel to and attend bankruptcy court hearing on scheduling of fee applications (per judge's request at prior hearing) | 1.10 | $695.00 | $764.50 |
| Harley Goldstein | 10/31/2012 | Multiple e-mail correspondence with counsel for Chapter 11 Trustee and Matt McClintock regarding Chapter 11 Trustee's requests for various materials for assistance in addressing lease issue with shareholders | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 10/31/2012 | Conference with Matt McClintock regarding logistics for complying with Chapter 11 Trustee's requests for various materials for assistance in addressing lease issue with shareholders | 0.40 | $695.00 | $278.00 |
| Harley Goldstein | 10/31/2012 | Address additional inquiry from Matt McClintock regarding logistics for complying with Chapter 11 Trustee's requests for various materials for assistance in addressing lease issue with shareholders | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 11/01/2012 | Work on addressing Chapter 11 Trustee's requests for various materials and internal discussions regarding same | 4.80 | $695.00 | $3,336.00 |
| Harley Goldstein | 11/01/2012 | Internal e-mail correspondence regarding logistics for complying with Chapter 11 Trustee's requests for various materials and related issues | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 11/01/2012 | Telephone conversations with David Eaton (Chapter 11 Trustee's counsel) regarding matters for which Chapter 11 Trustee needs assistance from our firm | 0.20 | $695.00 | $139.00 |
| David Hall | 11/01/2012 | Call with counsel to chapter 11 trustee and Matthew McClintock to discuss request for case files | 0.50 | $435.00 | $217.50 |
| David Hall | 11/01/2012 | Commence review of email correspondence to identify materials responsive to request from counsel to the | 4.00 | $435.00 | $1,740.00 |

Chapter 11 Trustee (in order to identify materials that would assist Trustee in confirmation fight)

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Scott Kitei | 11/01/2012 | Commence review of files for materials responsive to trustee's document request | 0.40 | $400.00 | $160.00 |
| Matthew McClintock | 11/01/2012 | Prepare for and attend call with David Hall and counsel to chapter 11 trustee in connection with document request received related to ongoing litigation over asset sale | 1.00 | $435.00 | $435.00 |
| Matthew McClintock | 11/01/2012 | Follow-up internally to identify materials responsive to Trustee's request (in order to facilitate sale process) and to determine ability to appropriately respond to same | 0.80 | $435.00 | $348.00 |
| Lauren Tobiason | 11/02/2012 | Strategy conference with Matthew McClintock regarding research needed to ensure that G&M can turn over requested materials without court permission (and without otherwise potentially incurring liability or arguably breaching duties) | 0.20 | $290.00 | $58.00 |
| Lauren Tobiason | 11/02/2012 | Research privilege issues related to document production in response to request from Trustee (to ensure ability to respond) | 3.30 | $290.00 | $957.00 |
| Amrit Kapai | 11/02/2012 | Review and process materials in connection with chapter 11 trustee's document request | 4.30 | $240.00 | $1,032.00 |
| Matthew McClintock | 11/02/2012 | Work on reviewing documents for responsiveness to Trustee's document request | 3.30 | $435.00 | $1,435.50 |
| Matthew McClintock | 11/02/2012 | Strategy conference with Lauren Tobiason regarding production-related issues, including ensuring that G&M is authorized to comply with request | 0.20 | $435.00 | $87.00 |
| Harley Goldstein | 11/03/2012 | Multiple e-mail correspondence with working group and telephone conference with Matt McClintock regarding privilege issues required to be addressed in order to fulfill Chapter 11 Trustee's request for documents | 0.40 | $695.00 | $278.00 |
| Harley Goldstein | 11/03/2012 | Review and contemplate research results to ensure our firm does not violate professional obligations with turnover of documents requested by Chapter 11 Trustee | 1.10 | $695.00 | $764.50 |
| Lauren Tobiason | 11/03/2012 | Draft memo summarizing privilege issues related to document production in response to request from Trustee | 2.90 | $290.00 | $841.00 |
| Matthew McClintock | 11/03/2012 | Review research summary and caselaw received from Lauren Tobiason on privilege and work product issues and contemplate implications for ability to respond to trustee's document request (at least in the time period needed) | 1.30 | $435.00 | $565.50 |

| | | | | | |
|---|---|---|---|---|---|
| Harley Goldstein | 11/05/2012 | Follow up from Matt McClintock regarding issues concerning correspondence to Chapter 11 Trustee's counsel to assist Chapter 11 Trustee with matters he requested | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 11/05/2012 | Review and revise draft correspondence to Chapter 11 Trustee's counsel to assist Chapter 11 Trustee with matters he requested | 0.60 | $695.00 | $417.00 |
| Harley Goldstein | 11/05/2012 | Follow up with Matt McClintock regarding issues regarding assisting Chapter 11 Trustee with matters he requested | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 11/05/2012 | Creditor inquiry regarding removal from service list and follow up | 0.10 | $695.00 | $69.50 |
| Matthew McClintock | 11/05/2012 | Draft and revise correspondence to Trustee's counsel addressing issues related to document request received (offering to file immediate motion to get authority to turn over materials) | 0.50 | $435.00 | $217.50 |
| Lauren Tobiason | 11/05/2012 | Review and assemble authorites cited in privilege research in response to request from Trustee | 0.30 | $290.00 | $87.00 |
| Harley Goldstein | 11/06/2012 | Conferences with Matt McClintock regarding discussions with Chapter 11 Trustee's counsel concerning production of documents | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 11/07/2012 | Third-party inquiry | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 11/08/2012 | Address creditor inquiries | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 12/18/2012 | Telephone conversation with David Eaton (Chapter 11 Trustee's counsel) in response to his inquiry | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 12/18/2012 | Conference with Matt McClintock regarding inquiry of David Eaton (Chapter 11 Trustee's counsel) | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 12/18/2012 | Contemplate inquiry of David Eaton (Chapter 11 Trustee's counsel) | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 12/20/2012 | Travel to and attend meeting with David Eaton and Ryal Dahl (Chapter 11 Trustee's counsel) | 1.20 | $695.00 | $834.00 |
| Harley Goldstein | 12/20/2012 | Conference with Matt McClintock regarding addressing file and information requests of Chapter 11 Trustee and issues for motion regarding same | 0.40 | $695.00 | $278.00 |
| Harley Goldstein | 12/27/2012 | Conference and multiple correspondence with Matt McClintock regarding discussions with counsel to Chapter 11 Trustee | 0.30 | $695.00 | $208.50 |
| Harley Goldstein | 12/27/2012 | Telephone call to David Eaton (counsel to Chapter 11 Trustee) | 0.10 | $695.00 | $69.50 |

| | | | | | |
|---|---|---|---|---|---|
| Harley Goldstein | 12/28/2012 | Discussions with Matt McClintock regarding issues concerning follow up from Chapter 11 Trustee's counsel | 0.40 | $695.00 | $278.00 |
| Harley Goldstein | 12/28/2012 | Contemplate issues stemming from follow up from Chapter 11 Trustee's counsel | 0.30 | $695.00 | $208.50 |
| Amrit Kapai | 01/02/2013 | Draft motion authorizing G&M to turn over documents responsive to chapter 11 trustee's prior document request (per Trustee's request) | 1.30 | $255.00 | $331.50 |
| Harley Goldstein | 01/16/2013 | Inquiry and conference from Matt McClintock regarding call he received from Office of U.S. Trustee | 0.20 | $695.00 | $139.00 |
| Matthew McClintock | 02/05/2013 | Review draft turnover motion and correspondence to Joe Frank regarding same (to save him time since G&M had already prepared motion to accomplish same prior to confirmation issues being resolved) | 0.50 | $435.00 | $217.50 |
| Matthew McClintock | 02/06/2013 | Respond to inquiry from Ryan Dahl concerning critical vendor payments (including providing associated materials) | 0.40 | $435.00 | $174.00 |
| Matthew McClintock | 02/13/2013 | Review proposed turnover motion received from Joe Frank based on template provided; draft correspondence to same addressing limited issues from G&M's perspective (e.g. overbreadth, etc.) | 1.10 | $435.00 | $478.50 |
| Matthew McClintock | 02/14/2013 | Review revised turnover motion received from conflicts counsel to the Chapter 11 Trustee and legal research to ensure that request is appropriate and that G&M is appropriately exercising any duties that it may have in connection therewith | 0.80 | $435.00 | $348.00 |
| Lauren Tobiason | 02/14/2013 | Review and summarize research on who holds the attorney-client privilege in chapter 11 proeedings post-appointment (1.9); email correspondence with Matthew McClintock regarding same (0.1) | 2.00 | $305.00 | $610.00 |
| Matthew McClintock | 02/15/2013 | Draft correspondence to Joe Frank outlining remaining limited issues with turnover motion and rider in order to allow G&M to feel appropriately protected and to allow motion to proceed consensually | 0.50 | $435.00 | $217.50 |
| Matthew McClintock | 02/16/2013 | Respond to inquiry from Joe Frank regarding turnover motion | 0.10 | $435.00 | $43.50 |
| Harley Goldstein | 02/17/2013 | Apprise Matt McClintock regarding issues for teleconference with counsel to Chapter 11 Trustee | 0.10 | $695.00 | $69.50 |
| Matthew McClintock | 02/18/2013 | Correspondence with Harley Goldstein concerning open Qualteq issues including trustee discussions | 0.20 | $435.00 | $87.00 |
| Harley Goldstein | 02/18/2013 | Conference with Matt McClintock regarding discussions with Chapter 11 Trustee | 0.10 | $695.00 | $69.50 |
| Matthew McClintock | 02/18/2013 | Call with Joe Frank regarding resolving issues to allow consensual turnover motion to proceed | 0.30 | $435.00 | $130.50 |

| Harley Goldstein | 02/19/2013 | Follow up with Matt McClintock regarding issues for discussions with counsel to Chapter 11 Trustee | 0.20 | $695.00 | $139.00 |
|---|---|---|---|---|---|
| Harley Goldstein | 02/19/2013 | Review revised drafts of proposed motion, order, and rider concerning documents requested by Chapter 11 Trustee's counsel in order to evaluate fee application and consider issues concerning same | 1.00 | $695.00 | $695.00 |
| Harley Goldstein | 02/19/2013 | Conferences with Matt McClintock regarding various issues relating to proposed motion, order, and rider concerning documents requested by Chapter 11 Trustee's counsel in order to evaluate fee application | 0.70 | $695.00 | $486.50 |
| Matthew McClintock | 02/19/2013 | Review revised draft of turnover motion received from Joe Frank (which adequately addresses most issues) and draft correspondence proposing means of addressing remaining issues | 0.50 | $435.00 | $217.50 |
| Matthew McClintock | 02/20/2013 | Calls with Joe Frank (counsel to Chapter 11 Trustee) to address matters related to discovery requests | 0.40 | $435.00 | $174.00 |
| Harley Goldstein | 02/20/2013 | Review e-mail correspondence from Steve Schwartz (Judge Wedoff's law clerk) regarding submission of supplement to fee application to chambers and draft multiple e-mail correspondence to and from Matt McClintock and Amrit Kapai regarding same | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 02/20/2013 | Follow up with Matt McClintock regarding issues for discussions with Chapter 11 Trustee's counsel | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 02/20/2013 | Prepare list of agenda items for teleconference with counsel to Chapter 11 Trustee | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 02/20/2013 | Telephone conference with Joe Frank (conflicts counsel to Chapter 11 Trustee), and in part, Matt McClintock, regarding remaining issues concerning motion concerning documents requested by Chapter 11 Trustee's counsel in order to evaluate fee application | 0.40 | $695.00 | $278.00 |
| Harley Goldstein | 02/20/2013 | Follow up conferences with Matt McClintock regarding issues remaining from teleconference with Chapter 11 Trustee's counsel | 0.30 | $695.00 | $208.50 |
| Harley Goldstein | 02/20/2013 | Additional telephone conversation with Joe Frank (conflicts counsel to Chapter 11 Trustee) *De7* | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 02/20/2013 | Review final chambers correspondence and multiple e-mail correspondence and call with Matt McClintock regarding delivery to Judge Wedoff's law clerk's additional e-mail account | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 02/20/2013 | Review filed version of motion, order, and rider concerning documents requested by Chapter 11 Trustee's counsel in order to evaluate fee application and multiple e-mail correspondence regarding same | 0.90 | $695.00 | $625.50 |

*(handwritten: 69.50)*

| | | | | | |
|---|---|---|---|---|---|
| Matthew McClintock | 02/21/2013 | Correspondence to Joe Frank concerning issue associated with turnover request (to confirm prior discussions) | 0.10 | $435.00 | $43.50 |
| Harley Goldstein | 02/21/2013 | Download and review proposed order on Chapter 11 Trustee's motion involving G&M and multiple e-mail correspondence from and to Teresa Gomez regarding same | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 02/21/2013 | Work on document production (including internal discussions) | 0.30 | $695.00 | $208.50 |
| Harley Goldstein | 02/22/2013 | Work on document production (including internal discussions) | 1.50 | $695.00 | $1,042.50 |
| Harley Goldstein | 02/26/2013 | Conferences with Matt McClintock and Erwin Katz regarding discussions with Chapter 11 Trustee's counsel | 0.30 | $695.00 | $208.50 |
| Harley Goldstein | 03/04/2013 | Work on response to turnover motion (and multiple e-mail correspondence regarding same) | 0.80 | $695.00 | $556.00 |
| Harley Goldstein | 03/05/2013 | Review final response to turnover motion (and e-mail correspondence regarding same) | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 03/07/2013 | Conference with Matt McClintock regarding proposed order from Joe Frank (Chapter 11 Trustee's conflicts counsel) concerning turnover motion | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 03/08/2013 | Discussions with Matt McClintock regarding document turnover mechanics | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 03/10/2013 | Review Chapter 11 Trustee's revised proposed turnover order and contrast to prior version and our proposed changes | 0.30 | $695.00 | $208.50 |
| Harley Goldstein | 03/10/2013 | Contemplate reasons for Chapter 11 Trustee's change to our proposed turnover order language and ramifications of same | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 03/10/2013 | Draft e-mail correspondence to Joe Frank (Chapter 11 Trustee's counsel) regarding revised proposed turnover order language | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 03/11/2013 | Multiple e-mail correspondence from Joe Frank (Chapter 11 Trustee's conflicts counsel) and then to and from Matt McClintock regarding proposed turnover language | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 03/11/2013 | Contemplate language to resolve both our firm's and Chapter 11 Trustee's concerns regarding proposed turnover language and draft e-mail correspondence to Joe Frank (Chapter 11 Trustee's conflicts counsel) regarding same | 0.50 | $695.00 | $347.50 |
| Harley Goldstein | 03/11/2013 | Conferences with Matt McClintock regarding K&L Gates's inquiries to him concerning document production and regarding Chapter 11 Trustee's | 0.40 | $695.00 | $278.00 |

| | | correspondence concerning proposed turnover language | | | |
|---|---|---|---|---|---|
| Harley Goldstein | 03/12/2013 | Draft e-mail correspondence to Joe Frank (conflicts counsel to Chapter 11 Trustee) regarding proposed turnover order language | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 03/12/2013 | Review correspondence and attachment from Joe Frank (conflicts counsel to Chapter 11 Trustee) regarding revised proposed turnover order language and draft e-mail correspondence in response | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 03/12/2013 | Work on document requests | 1.50 | $695.00 | $1,042.50 |
| Harley Goldstein | 03/12/2013 | Download and review court calendar to determine whether hearing is going-forward regarding order entry on turnover motion | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 03/12/2013 | Apprise Amrit Kapai regarding issues for hearing (i.e., to make sure that he's apprised if issues regarding turnover order come up at hearing) | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 03/13/2013 | Multiple e-mail correspondence with Amrit Kapai regarding hearing on turnover order and disclosure statement | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 03/13/2013 | Review correspondence from Joe Frank to chambers regarding draft turnover order (and confirm version of order is correct) | 0.20 | $695.00 | $139.00 |
| Matthew McClintock | 03/13/2013 | Address inquiries regarding turnover motion and process for production; commence review of firm materials to get a handle on scope of production | 2.30 | $435.00 | $1,000.50 |
| Harley Goldstein | 03/14/2013 | Work on document requests | 0.40 | $695.00 | $278.00 |
| Harley Goldstein | 03/14/2013 | Download and review order regarding turnover of documents | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 03/15/2013 | Respond to inquiry of Chapter 11 Trustee's counsel | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 03/15/2013 | Conference with Matt McClintock regarding inquiry of Chapter 11 Trustee's counsel | 0.10 | $695.00 | $69.50 |
| Matthew McClintock | 03/15/2013 | Review correspondence received from Joe Frank regarding documents requested and briefly discuss scope of project with Harley Goldstein (including need to for further review on weekend to fully understand the scope of project) | 0.20 | $435.00 | $87.00 |
| Matthew McClintock | 03/16/2013 | Work on producing documents per the request of the chapter 11 trustee in connection with his ongoing administration of the estates | 4.80 | $435.00 | $2,088.00 |

| | | | | | |
|---|---|---|---|---|---|
| Harley Goldstein | 03/17/2013 | Multiple e-mail correspondence from and to Matt McClintock regarding response to correspondence from Joe Frank (Chapter 11 Trustee's conflicts counsel) | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 03/18/2013 | Follow up from Matt McClintock regarding response to correspondence from Joe Frank (Chapter 11 Trustee's conflicts counsel) | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 03/18/2013 | Review and comment on various version of response to correspondence from Joe Frank (Chapter 11 Trustee's conflicts counsel) | 0.60 | $695.00 | $417.00 |
| Harley Goldstein | 03/18/2013 | Conferences with Matt McClintock regarding response to correspondence from Joe Frank (Chapter 11 Trustee's conflicts counsel) | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 03/18/2013 | Work on document production | 0.40 | $695.00 | $278.00 |
| Matthew McClintock | 03/18/2013 | Respond to correspondence from Joe Frank regarding ongoing document turnover efforts | 0.30 | $435.00 | $130.50 |
| Matthew McClintock | 03/18/2013 | Continue to work on reviewing and segregating firm materials in connection with turnover request | 2.10 | $435.00 | $913.50 |
| Harley Goldstein | 03/19/2013 | Review multiple e-mail correspondence from Joe Frank (counsel to Chapter 11 Trustee) and Matt McClintock regarding Chapter 11 Trustee's priority for document requests | 0.10 | $695.00 | $69.50 |
| Amrit Kapai | 03/20/2013 | Review and segregate correspondence responsive to chapter 11 trustee's document request to assist in his administration of the Debtors' estates | 4.00 | $255.00 | $1,020.00 |
| Matthew McClintock | 03/20/2013 | Continue to work on reviewing correspondence (emails) and segregating responsive Qualteq correspondence for production per the request of the chapter 11 trustee | 2.90 | $435.00 | $1,261.50 |
| Amrit Kapai | 03/21/2013 | Review and segregate correspondence responsive to chapter 11 trustee's document request to assist in his administration of the Debtors' estates | 4.00 | $255.00 | $1,020.00 |
| Matthew McClintock | 03/24/2013 | Review and produce additional email correspondence in preparation for initial production to the chapter 11 trustee | 4.30 | $435.00 | $1,870.50 |
| Harley Goldstein | 03/25/2013 | Conference with Matt McClintock to assess most efficient manner of producing documents without derailing all other client and administrative work | 0.40 | $695.00 | $278.00 |
| Harley Goldstein | 03/25/2013 | Work on document production | 0.90 | $695.00 | $625.50 |
| Matthew McClintock | 03/26/2013 | Correspondence to Joe Frank (counsel to the chapter 11 trustee) updating him on production efforts | 0.10 | $435.00 | $43.50 |

| | | | | | |
|---|---|---|---|---|---|
| Amrit Kapai | 03/26/2013 | Review and segregate correspondence responsive to chapter 11 trustee's document request to assist in his administration of the Debtors' estates | 3.50 | $255.00 | $892.50 |
| Harley Goldstein | 03/27/2013 | Review e-mail correspondence from Matt McClintock regarding document production | 0.10 | $695.00 | $69.50 |
| Teresa Gomez | 03/27/2013 | Work on production of documents (correspondence) to Chapter 11 Trustee per his request | 2.90 | $225.00 | $652.50 |
| Amrit Kapai | 03/27/2013 | Review and segregate correspondence responsive to chapter 11 trustee's document request to assist in his administration of the Debtors' estates | 5.50 | $255.00 | $1,402.50 |
| Matthew McClintock | 03/27/2013 | Work on coordinating initial production of requested documents (correspondence) to the chapter 11 trustee (including pulling additional materials and establishing process to streamline for future productions) | 2.20 | $435.00 | $957.00 |
| Amrit Kapai | 03/28/2013 | Review and segregate correspondence responsive to chapter 11 trustee's document request to assist in his administration of the Debtors' estates | 4.00 | $255.00 | $1,020.00 |
| Harley Goldstein | 03/29/2013 | Work on document production | 0.60 | $695.00 | $417.00 |
| Matthew McClintock | 04/01/2013 | Commence additional production of documents | 1.20 | $435.00 | $522.00 |
| Harley Goldstein | 04/01/2013 | Commence review of amended plan, disclosure statement, and related notices and draft e-mail memorandum to Matt McClintock regarding disparate treatment of G&M from other professionals | 1.70 | $695.00 | $1,181.50 |
| Harley Goldstein | 04/02/2013 | Review notes and teleconference with Matt McClintock regarding addressing plan's disparate treatment of us and other professionals and regarding document turnover mechanical issues | 0.60 | $695.00 | $417.00 |
| Harley Goldstein | 04/09/2013 | Work on document production | 1.10 | $695.00 | $764.50 |
| Matthew McClintock | 04/10/2013 | Continue to pull, review, and segregate correspondence for production | 0.70 | $435.00 | $304.50 |
| Harley Goldstein | 04/10/2013 | Conference with Matt McClintock regarding objections to plan to address disparate treatment of G&M and other professionals and related issues | 0.10 | $695.00 | $69.50 |
| Matthew McClintock | 04/10/2013 | Strategy conference with Harley Goldstein regarding plan treatment of fee claims | 0.10 | $435.00 | $43.50 |
| Matthew McClintock | 04/11/2013 | Correspond with Joe Frank concerning upcoming production of additional email correspondence | 0.10 | $435.00 | $43.50 |
| Matthew McClintock | 04/11/2013 | Work on pulling additional materials to supplement second wave of production to the chapter 11 trustee | 2.40 | $435.00 | $1,044.00 |

| | | | | | |
|---|---|---|---|---|---|
| Harley Goldstein | 04/11/2013 | Review multiple e-mail correspondence from Matt McClintock and Joe Frank (conflicts counsel to Chapter 11 Trustee) regarding document production | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 04/14/2013 | Work on confirmation objection to address disparate treatment of G&M and other professionals (including continued review of amended plan, disclosure statement, and related materials) | 2.20 | $695.00 | $1,529.00 |
| Matthew McClintock | 04/14/2013 | Additional production of documents for upcoming production | 2.50 | $435.00 | $1,087.50 |
| Harley Goldstein | 04/15/2013 | Continue review of materials (including research results) and work on objection to plan confirmation to address disparate treatment of G&M and other professionals | 1.20 | $695.00 | $834.00 |
| Harley Goldstein | 04/15/2013 | Contemplate and draft multiple e-mail correspondence to Matt McClintock regarding confirmation objection and related issues | 0.50 | $695.00 | $347.50 |
| Harley Goldstein | 04/15/2013 | Apprise Matt McClintock of additional issues regarding plan objection and related issues | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 04/15/2013 | Conferences with Matt McClintock regarding plan objection issues and related research | 0.20 | $695.00 | $139.00 |
| Matthew McClintock | 04/15/2013 | Work on producing documents per the request of the chapter 11 trustee (to assist him in carrying out his investigative duties) | 1.00 | $435.00 | $435.00 |
| Matthew McClintock | 04/16/2013 | Work on producing responsive email correspondence requested by the chapter 11 trustee in preparation for producing another wave of responsive materials | 5.20 | $435.00 | $2,262.00 |
| Matthew McClintock | 04/17/2013 | Work on coordinating third production (including producing additional correspondence to supplement same) per the request of the chapter 11 trustee (to assist him in carrying out his investigative duties) | 4.10 | $435.00 | $1,783.50 |
| Harley Goldstein | 04/18/2013 | Follow up with Matt McClintock regarding issues concerning Chapter 11 Trustee's plan and related issues | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 04/20/2013 | Review and contemplate proposed liquidator agreement to ensure it does not further detrimentally impact treatment of G&M's fee applications (and draft e-mail correspondence to Matt McClintock regarding possible impact of same) | 0.80 | $695.00 | $556.00 |
| Matthew McClintock | 04/21/2013 | Additional production of correspondence | 3.10 | $435.00 | $1,348.50 |
| Harley Goldstein | 04/22/2013 | Consider and draft e-mail correspondence and telephone call to David Eaton (Chapter 11 Trustee's counsel) regarding implications on estate of filed motion | 0.40 | $695.00 | $278.00 |

| | | | | | |
|---|---|---|---|---|---|
| Harley Goldstein | 04/23/2013 | Conference with Matt McClintock regarding discussions with Kirkland & Ellis regarding reiteration of prior discussions concerning trust actions | 0.30 | $695.00 | $208.50 |
| Harley Goldstein | 04/23/2013 | Review e-mail correspondence from David Eaton (counsel to Chapter 11 Trustee) regarding fee escrow and apprise Matt McClintock | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 04/23/2013 | Commence gathering documents per request of Kirkland & Ellis regarding trust actions | 2.40 | $695.00 | $1,668.00 |
| Harley Goldstein | 04/27/2013 | Review documents per request of Kirkland & Ellis and draft e-mail memorandum to Dave Eaton regarding same | 4.90 | $695.00 | $3,405.50 |
| Harley Goldstein | 04/27/2013 | Multiple e-mail correspondence from Kirkland and to Matt McClintock regarding Kirkland's fee estimate request (for professionals' escrow) | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 04/29/2013 | Multiple e-mail correspondence with Kirkland & Ellis regarding their fee estimate request (for professionals' escrow) | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 04/29/2013 | Conference with Matt McClintock regarding Kirkland & Ellis's fee estimate request (for professionals' escrow) | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 04/29/2013 | Review documents and work on reconciliation of paid versus outstanding fees for plan escrow per request of Kirkland & Ellis | 0.90 | $695.00 | $625.50 |
| Harley Goldstein | 04/29/2013 | Telephone conversation with David Eaton (Chapter 11 Trustee's counsel) | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 04/29/2013 | Draft e-mail correspondence regarding conversation with David Eaton (Chapter 11 Trustee's counsel) | 0.10 | $695.00 | $69.50 |
| Matthew McClintock | 04/29/2013 | Work on sorting and reviewing correspondence to produce additional relevant materials | 4.90 | $435.00 | $2,131.50 |
| Harley Goldstein | 05/02/2013 | Review correspondence from Chapter 11 Trustee's counsel and internal e-mail correspondence regarding same | 0.20 | $695.00 | $139.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Harley Goldstein | Attorney | 65.8 | $695.00 | $45,731.00 |
| David Hall | Attorney | 4.5 | $435.00 | $1,957.50 |
| Amrit Kapai | Attorney | 22.3 | $255.00 | $5,686.50 |
| Amrit Kapai | Attorney | 16.5 | $240.00 | $3,960.00 |
| Scott Kitei | Attorney | 0.4 | $400.00 | $160.00 |
| Matthew McClintock | Attorney | 66.4 | $435.00 | $28,884.00 |

| | | | | |
|---|---|---|---|---|
| Lauren Tobiason | Attorney | 2.0 | $305.00 | $610.00 |
| Lauren Tobiason | Attorney | 8.0 | $290.00 | $2,320.00 |
| Teresa Gomez | Non-Attorney | 2.9 | $225.00 | $652.50 |
| | | | **Subtotal** | **$89,961.50** |
| | | | **Total** | **$89,961.50** |

Please make all amounts payable to: Goldstein & McClintock LLLP

# Goldstein & McClintock LLLP

**INVOICE**

208 S. LaSalle St., Suite 1750
Chicago, Illinois 60604

Invoice # 110
Date: 07/02/2013
Due On: 07/17/2013

Qualteq, Inc.
1215 N. Butterfield Road
Downers Grove, Illinois 60615

## Case Administration

| Attorney | Date | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Amrit Kapai | 02/17/2012 | Research and review case law precedent and conduct research pertaining to transferor court retaining jurisdiction over certain issues to ensure smooth transition of cases | 1.50 | $240.00 | $360.00 |
| Amrit Kapai | 02/17/2012 | Legal research regarding Federal Rules of Civil Procedure R. 59 standards to amend an order | 0.60 | $240.00 | $144.00 |
| Amrit Kapai | 02/17/2012 | Review dockets of previously transferred bankruptcy cases for purposes of planning next steps and update working group regarding same | 1.00 | $240.00 | $240.00 |
| Lauren Tobiason | 02/17/2012 | Review of incoming pleadings filed to address issues in same | 0.20 | $290.00 | $58.00 |
| Erwin Katz | 02/17/2012 | Correspondence with Harley Goldstein regarding venue transfer | 0.10 | $725.00 | $72.50 |
| Matthew McClintock | 02/17/2012 | Multiple correspondence with Jeff Prol (Committee's lead counsel) concerning venue decision and next steps and follow-up with Harley Goldstein regarding same | 0.30 | $435.00 | $130.50 |
| Matthew McClintock | 02/17/2012 | Review caselaw and research received from Lauren Tobiason (relating to venue transfer) and comment on same | 0.50 | $435.00 | $217.50 |
| Matthew McClintock | 02/17/2012 | Coordinate with Scouler team concerning messaging to employees (to minimize operational impact of venue transfer on employees and customers) including revising and updating previously-drafted letter | 1.20 | $435.00 | $522.00 |
| Matthew McClintock | 02/17/2012 | Professionals call to coordinate strategy and ensure efficiency in light of venue decision | 0.80 | $435.00 | $348.00 |
| Matthew McClintock | 02/17/2012 | Multiple email correspondence with working group and Delaware counsel concerning clarifying venue ruling | 0.40 | $435.00 | $174.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matthew McClintock | 02/17/2012 | Multiple email correspondence with Committee professionals regarding venue transfer issues | 0.20 | $435.00 | $87.00 |
| David Hall | 02/17/2012 | Call with all team professionals to coordinate response to venue decision and to discuss strategy going forward | 0.80 | $435.00 | $348.00 |
| Harley Goldstein | 02/17/2012 | Multiple e-mail correspondence from Kern Gillette (Scouler & Company), et al. regarding professionals' teleconference | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 02/17/2012 | Prepare for teleconference with Chief Restructuring Officer and his team regarding going-forward issues in light of venue transfer | 0.30 | $695.00 | $208.50 |
| Harley Goldstein | 02/17/2012 | Follow up with Erwin Katz regarding venue transfer issues | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 02/17/2012 | Review multiple incoming notices as well as agenda cancelling hearing | 0.10 | $695.00 | $69.50 |
| Clint Francis | 02/18/2012 | Telephone call with Matthew McClintock concerning venue transfer and next steps in cases | 0.20 | $695.00 | $139.00 |
| Matthew McClintock | 02/18/2012 | Apprise Clint Francis regarding venue transfer and case status | 0.20 | $435.00 | $87.00 |
| Harley Goldstein | 02/19/2012 | Multiple e-mail correspondence with Dan Scouler (Scouler & Company) regarding Bank of America discussions | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 02/19/2012 | Telephone call to Dan Scouler (Scouler & Company) regarding Bank of America discussions | 0.10 | $695.00 | $69.50 |
| Lauren Tobiason | 02/20/2012 | Telephone call with Amrit Kapai to coordinate research assignment and other open issues | 0.20 | $290.00 | $58.00 |
| Zoran Balac | 02/20/2012 | Research and summarize findings regarding conversions of bankruptcy chapter 7 cases under section 706(a) of the Bankruptcy Code and viability of same in present case as a means of expediting a consensual resolution of Qualteq cases. | 3.10 | $240.00 | $744.00 |
| Amrit Kapai | 02/20/2012 | Follow-up on open case issues and research | 0.50 | $240.00 | $120.00 |
| Matthew McClintock | 02/20/2012 | Prepare for and attend call with Harley Goldstein and Committee counsel to discuss case status and open issues | 0.60 | $435.00 | $261.00 |
| Harley Goldstein | 02/20/2012 | Review e-mail correspondence from Matt McClintock regarding committee discussions | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 02/20/2012 | Multiple e-mail correspondence to and from Dan Scouler (Scouler & Company), et al. regarding Chapter 7 Trustee discussions concerning lift-stay matter | 0.10 | $695.00 | $69.50 |

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Amrit Kapai | 02/21/2012 | Email correspondence with internal working group regarding next steps after case transfer | 0.20 | $240.00 | $48.00 |
| Amrit Kapai | 02/21/2012 | Review motion for reassignment and draft certification of relatedness for same | 1.70 | $240.00 | $408.00 |
| Amrit Kapai | 02/21/2012 | Prepare motion for reassignment and certificate of relatedness for filing with Teresa Gomez | 1.00 | $240.00 | $240.00 |
| Amrit Kapai | 02/21/2012 | Review correspondence from Matthew McClintock regarding open issues to be addressed following venue transfer | 0.20 | $240.00 | $48.00 |
| Lauren Tobiason | 02/21/2012 | Multiple email correspondence with Matthew McClintock and Zoran Balac concerning research on possible conversion in individual case and contemplate issues for corporate debtors | 0.30 | $290.00 | $87.00 |
| Lauren Tobiason | 02/21/2012 | Review of email correspondence to entire working group from Matthew McClintock summarizing status of open matters post venue transfer | 0.20 | $290.00 | $58.00 |
| Lauren Tobiason | 02/21/2012 | Strategy conferences with Zoran Balac regarding research on possible conversion of Veluchamy bankruptcy cases being contemplated by counsel to same | 0.60 | $290.00 | $174.00 |
| Lauren Tobiason | 02/21/2012 | Review of incoming pleadings filed to assist with addressing issues in same | 0.40 | $290.00 | $116.00 |
| Matthew McClintock | 02/21/2012 | Draft email correspondence to entire working group summarizing status of open matters (and generally ensuring coordination given number of balls in the air) | 0.40 | $435.00 | $174.00 |
| Matthew McClintock | 02/21/2012 | Multiple telephone conversations with Jeff Prol (Committee counsel) concerning global case issues (including potential settlement discussions) | 0.30 | $435.00 | $130.50 |
| Matthew McClintock | 02/21/2012 | Review and revise motion to reassign chapter 11 cases to Judge Doyle (to consolidate them before same judge hearing Veluchamy chapter 7 cases) | 0.90 | $435.00 | $391.50 |
| David Hall | 02/21/2012 | Review motion for reassignment | 0.30 | $435.00 | $130.50 |
| David Hall | 02/21/2012 | Email correspondence with Harley Goldstein and Matthew McClintock regarding potential settlement discussions with chapter 7 trustee and related strategy | 0.30 | $435.00 | $130.50 |
| Teresa Gomez | 02/21/2012 | Assist with finalizing and filing reassignment motion | 1.50 | $225.00 | $337.50 |
| Harley Goldstein | 02/21/2012 | Review various incoming notices | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 02/21/2012 | Multiple e-mail correspondence to and from Veluchamys' various counsel to convey request by counsel for Veluchamys' Chapter 7 Trustee for standstill agreement by both Qualteq Debtors and | 0.30 | $695.00 | $208.50 |

| | | Veluchamys (which was made through counsel to creditors' committee) | | | |
|---|---|---|---|---|---|
| Amrit Kapai | 02/22/2012 | Review incoming pleadings to assist with same and email correspondence with working group regarding same | 0.50 | $240.00 | $120.00 |
| Amrit Kapai | 02/22/2012 | Draft notice of withdrawal for reassignment motion and prepare same for filing | 0.70 | $240.00 | $168.00 |
| Lauren Tobiason | 02/22/2012 | Email correspondence to and from Matthew McClintock and David Hall regarding issues related to non-disclosure agreements | 0.20 | $290.00 | $58.00 |
| Lauren Tobiason | 02/22/2012 | Review of incoming pleadings filed to address issues in same | 1.20 | $290.00 | $348.00 |
| Erwin Katz | 02/22/2012 | Multiple e-mail correspondence with Harley Goldstein regarding Chapter 7 Trustee discussions | 0.50 | $725.00 | $362.50 |
| Matthew McClintock | 02/22/2012 | Strategy conferences with Harley Goldstein concerning exclusivity issues raised in earlier correspondence and claim objection issues | 0.40 | $435.00 | $174.00 |
| Erwin Katz | 02/22/2012 | Review hearing transcript and documents in furtherance of settlement negotiations with Chapter 7 trustee | 0.50 | $725.00 | $362.50 |
| Matthew McClintock | 02/22/2012 | Email correspondence with Harley Goldstein regarding possible settlement discussions | 0.20 | $435.00 | $87.00 |
| Matthew McClintock | 02/22/2012 | Follow-up with Amrit Kapai on reassignment motion (in light of change of judges) | 0.20 | $435.00 | $87.00 |
| Teresa Gomez | 02/22/2012 | Assist with finalizing and filing of motion to withdraw | 0.50 | $225.00 | $112.50 |
| Matthew McClintock | 02/22/2012 | Multiple email correspondence with Lauren Tobiason regarding confidentiality issues | 0.20 | $435.00 | $87.00 |
| Zoran Balac | 02/22/2012 | Review correspondence from Amrit Kapai and enclosed order reassigning Qualteq cases | 0.10 | $240.00 | $24.00 |
| Harley Goldstein | 02/22/2012 | Review and consider order transferring Qualteq cases to Judge Cassling and multiple e-mail from and to working group and to Dan Scouler (Scouler & Company), et al. regarding same and issues relating to motion to transfer (including review of filed pleadings regarding same) | 0.50 | $695.00 | $347.50 |
| Harley Goldstein | 02/22/2012 | Multiple e-mail correspondence to and from Matt McClintock regarding discussions with various parties concerning proposed standstill agreement | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 02/22/2012 | Additional multiple e-mail correspondence to and from Erwin Katz regarding discussions with Veluchamys' Chapter 7 Trustee | 0.10 | $695.00 | $69.50 |

4      348

| | | | | | |
|---|---|---|---|---|---|
| Harley Goldstein | 02/22/2012 | Strategy conference with Erwin Katz regarding strategy for negotiating with Veluchamys' Chapter 7 Trustee for consensual Chapter 11 exit for Qualteq Debtors | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 02/22/2012 | Contemplate addressing new information learned from exhibit to lift-stay objection which indicates that Veluchamys' Chapter 7 Trustee perjured herself in deposition by stating she didn't receive memorandum from her counsel agreeing to collude with Bank of America in exchange for payment of her counsel's fees (when she indeed did receive that memorandum) | 0.30 | $695.00 | $208.50 |
| Harley Goldstein | 02/23/2012 | Assess and catalog tasks and responsibilities to achieve bankruptcy exit | 0.20 | $695.00 | $139.00 |
| Matthew McClintock | 02/23/2012 | Review reassignment notice and follow-up on same with Harley Goldstein | 0.10 | $435.00 | $43.50 |
| Matthew McClintock | 02/23/2012 | Review docket regarding case reassignment and multiple email correspondence to and with working group regarding same | 0.40 | $435.00 | $174.00 |
| Harley Goldstein | 02/23/2012 | Review incoming notices and multiple e-mail correspondence regarding same | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 02/23/2012 | Conference with Matt McClintock regarding various judicial reassignments | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 02/23/2012 | Multiple e-mail correspondence from and to Dave Hall regarding CRO discussions | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 02/23/2012 | Draft e-mail correspondence to Dan Scouler (Scouler & Company), Matt McClintock, and Dave Hall regarding procedural issues raised by Arun Veluchamy's counsel | 0.10 | $695.00 | $69.50 |
| Amrit Kapai | 02/23/2012 | Legal research for case law to supplement in pleading | 0.80 | $240.00 | $192.00 |
| Amrit Kapai | 02/23/2012 | Draft uniform case pleading template for Qualteq and circulate same to internal working group | 0.50 | $240.00 | $120.00 |
| Matthew McClintock | 02/23/2012 | Follow-up to Zoran Balac concerning Qualteq debtors' claim in unrelated case | 0.10 | $435.00 | $43.50 |
| Matthew McClintock | 02/23/2012 | Strategy conference with Harley Goldstein regarding Bayside issues and settlement discussions | 0.10 | $435.00 | $43.50 |
| Lauren Tobiason | 02/23/2012 | Review of incoming pleadings filed to assist with addressing issues raised | 0.70 | $290.00 | $203.00 |
| Lauren Tobiason | 02/23/2012 | Email correspondence to internal working group regarding incoming pleadings filed | 0.30 | $290.00 | $87.00 |
| David Hall | 02/23/2012 | Strategy conference with Matthew McClintock to discuss case direction, plan, and big picture strategy issues | 1.00 | $435.00 | $435.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matthew McClintock | 02/23/2012 | Strategy conference with David Hall and Harley Goldstein (for part) to ensure coordination on multiple open issues and to discuss plan issues | 1.00 | $435.00 | $435.00 |
| Zoran Balac | 02/23/2012 | Review docket entries in PACER and compile documents related to motion to extend exclusivity period | 0.20 | $240.00 | $48.00 |
| Zoran Balac | 02/23/2012 | Telephone call to Jerry Imbriani at Automated Presort regarding proof of claim form | 0.10 | $240.00 | $24.00 |
| Zoran Balac | 02/23/2012 | Draft email correspondence to Jerry Imbriani regarding Automated Presort's proof of claim | 0.10 | $240.00 | $24.00 |
| Harley Goldstein | 02/24/2012 | Review various incoming notices of pleadings | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 02/24/2012 | Review, consider, and reply to multiple e-mail correspondence from Matt McClintock and Dave Hall regarding exit strategy, plan versus sale options, customer relations issues, and discussions with company management, cash collateral banks, and creditors' committee | 1.10 | $695.00 | $764.50 |
| Harley Goldstein | 02/24/2012 | Review e-mail correspondence from Abe Brustein (counsel for Veluchamys) regarding his request for meeting | 0.10 | $695.00 | $69.50 |
| Amrit Kapai | 02/24/2012 | Review incoming pleadings and email correspondence to apprise working group regarding same | 0.50 | $240.00 | $120.00 |
| Lauren Tobiason | 02/24/2012 | Review of incoming pleadings filed to assist with issues raised | 0.30 | $290.00 | $87.00 |
| Matthew McClintock | 02/24/2012 | Strategy conferences with Harley Goldstein and David Hall concerning settlement negotiations, lift stay litigation, plan issues, and other open case matters | 2.00 | $435.00 | $870.00 |
| David Hall | 02/24/2012 | Strategy conferences with Harley Goldstein and Matthew McClintock regarding plan strategy, issues related to commitment letter, responses to exclusivity and lift stay motions, and case strategy | 2.00 | $435.00 | $870.00 |
| Harley Goldstein | 02/25/2012 | Multiple e-mail correspondence with working group regarding draft pleadings and relevant caselaw (and contemplate same) | 1.00 | $695.00 | $695.00 |
| Harley Goldstein | 02/25/2012 | Assess immediate tasks and responsibilities and multiple e-mail correspondence to and from Matt McClintock and Dave Hall regarding same | 0.80 | $695.00 | $556.00 |
| Amrit Kapai | 02/25/2012 | Review local rules of the Northern District of Illinois for procedural purposes and email correspondence with David Hall regarding same | 0.70 | $240.00 | $168.00 |
| Harley Goldstein | 02/26/2012 | Research regarding procedural issues (including "megacase" issues in Northern District of Illinois) and | 0.40 | $695.00 | $278.00 |

| | | draft multiple e-mail correspondence to Matt McClintock and Dave Hall regarding same | | | |
|---|---|---|---|---|---|
| Harley Goldstein | 02/26/2012 | Review court calendars for Judge Wedoff and Judge Doyle and draft multiple e-mail correspondence to Matt McClintock and Dave Hall regarding upcoming case hearings and related issues | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 02/26/2012 | Draft e-mail correspondence to Matt McClintock and Dave Hall regarding draft pleadings | 0.10 | $695.00 | $69.50 |
| Matthew McClintock | 02/27/2012 | Contemplate case management issues (in light of venue transfer) and conference with David Hall and Amrit Kapai concerning same and associated isses | 0.50 | $435.00 | $217.50 |
| Matthew McClintock | 02/27/2012 | Coordinate filing of proof of claim (in unrelated bankruptcy) and email correspondence with company regarding same | 0.30 | $435.00 | $130.50 |
| Amrit Kapai | 02/27/2012 | Correspondence with Claude Irmis and Lauren Tobiason to coordinate filing of various pleadings | 0.30 | $240.00 | $72.00 |
| Lauren Tobiason | 02/27/2012 | Correspondence with Amrit Kapai and Claude Irmis regarding notice of motion and notice of filing for various pleadings | 0.30 | $290.00 | $87.00 |
| Lauren Tobiason | 02/27/2012 | Review of incoming pleadings filed | 0.70 | $290.00 | $203.00 |
| Zoran Balac | 02/27/2012 | Multiple telephone conferences with Kern Gilette and Jerry Imbriani regarding proof of claim for MDM bankruptcy | 0.20 | $240.00 | $48.00 |
| David Hall | 02/27/2012 | Review of local procedures in relation to plan related issues and other scheduling matters | 0.50 | $435.00 | $217.50 |
| Harley Goldstein | 02/28/2012 | Multiple e-mail correspondence from and to company management concerning impending meeting | 0.10 | $695.00 | $69.50 |
| Harley Goldstein | 02/28/2012 | Multiple e-mail correspondence to and from Lauren Tobiason regarding pleadings and electronic notice | 0.20 | $695.00 | $139.00 |
| Harley Goldstein | 02/28/2012 | Prepare agenda for teleconferences with lenders to discuss going-forward case issues | 0.20 | $695.00 | $139.00 |
| Amrit Kapai | 02/28/2012 | Review incoming pleadings and email correspondence to apprise working group of issues in same | 0.50 | $240.00 | $120.00 |
| Amrit Kapai | 02/28/2012 | Review dockets and prior pleadings of other mega chapter 11 cases for purposes of scheduling omnibus hearing dates and email correspondence with David Hall regarding same | 1.80 | $240.00 | $432.00 |
| Amrit Kapai | 02/28/2012 | Apprise David Hall regarding administrative procedures motion and work on same | 0.40 | $240.00 | $96.00 |