**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| QUALTEQ, INC., | ) | Case No. 12-05861 (ERW) |
| d/b/a VCT NEW JERSEY, INC., *et al.*,[1] | ) | |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | |

## AFFIDAVIT OF SERVICE

I, Melissa Obermayr, depose and say that I am employed by Phase Eleven Consultants LLC ("PEC"), the court appointed claims and noticing agent for the Debtors in the above-captioned case.

On August 31, 2015, at my direction and under my supervision, employees of PEC caused to be served the following documents via Electronic Mail (Email) Service (where applicable) upon the service list attached hereto as Exhibit 1 (the "2002/Core Service List"):

- Notice of the Liquidator's Motion for Entry of an Order (A) Granting a Final Decree Closing the Debtors' Remaining Chapter 11 Cases, (B) Authorizing Distributions on Account of Certain Equity Interests, and (C) Granting Related Relief [Docket 2256 (Entire Pleading)].

On August 31, 2015, at my direction and under my supervision, employees of PEC caused to be served the following documents via U.S. First-Class Mail Service upon the service list attached hereto as Exhibit 2 (the "2002/Core Service List Individuals With No Email"):

- Notice of the Liquidator's Motion for Entry of an Order (A) Granting a Final Decree Closing the Debtors' Remaining Chapter 11 Cases, (B) Authorizing Distributions on Account of Certain Equity Interests, and (C) Granting Related Relief [Docket 2256 (Entire Pleading)].

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal taxpayer-identification number, are: (i) Qualteq, Inc., d/b/a VCT New Jersey, Inc. (4600); (ii) 1400 Centre Circle, LLC (7091); (iii) 5200 Thatcher, LLC (6991); (iv) 5300 Katrine, LLC (6016); (v) Automated Presort, Inc. (0850); (vi) Avadamma LLC (4775; 4800; 4810; 4829); (vii) Creative Automation Company (4350); (viii) Creative Investments, a General Partnership (5992); (ix) Fulfillment Xcellence, Inc. (3461); (x) Global Card Services, Inc. (4581); (xi) Unique Data Services, Inc. (1068); (xii) Unique Embossing Services, Inc. (1043); (xiii) Unique Mailing Services, Inc. (2594); (xiv) Versatile Card Technology, Inc. (5258); (xv) Veluchamy LLC (3434); and (xvi) Vmark, Inc. (5904).

On September 1, 2015, at my direction and under my supervision, employees of PEC caused to be served the following documents via U.S. First-Class Mail Service upon the service list attached hereto as Exhibit 3 (the "2002/Core Service List"):

- Notice of the Liquidator's Motion for Entry of an Order (A) Granting a Final Decree Closing the Debtors' Remaining Chapter 11 Cases, (B) Authorizing Distributions on Account of Certain Equity Interests, and (C) Granting Related Relief [Docket 2256 (Notice Only)].

On September 1, 2015, at my direction and under my supervision, employees of PEC caused to be served the following documents via U.S. First-Class Mail Service upon the service list attached hereto as Exhibit 4 (the "2002/Core Service List Individuals With No Email"):

- Notice of the Liquidator's Motion for Entry of an Order (A) Granting a Final Decree Closing the Debtors' Remaining Chapter 11 Cases, (B) Authorizing Distributions on Account of Certain Equity Interests, and (C) Granting Related Relief [Docket 2256 (Notice Only)].

On September 1, 2015, at my direction and under my supervision, employees of PEC caused to be served the following documents via U.S. First-Class Mail Service upon the service list attached hereto as Exhibit 5 (the "Docket 2256 Service List of Local Rule 3022-1 Creditors"):

- Notice of the Liquidator's Motion for Entry of an Order (A) Granting a Final Decree Closing the Debtors' Remaining Chapter 11 Cases, (B) Authorizing Distributions on Account of Certain Equity Interests, and (C) Granting Related Relief [Docket 2256 (Notice Only)].

Dated:     September 1, 2015

Melissa Obermayr

Subscribed and sworn to (or affirmed) before me this 1st day of September, 2015 by Melissa Obermayr, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

```
OFFICIAL SEAL
CLAUDE WM IRMIS
Notary Public - State of Illinois
My Commission Expires Mar 8, 2018
```

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION
### EXHIBIT 1

Qualteq, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 1 - Creditor List 2002/Core Services List
Report Generated: 8/31/2015 10:09:47 PM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 307821 | | Gesas, Michael | 120 S Riverside Plaza | Suite 1200 | Chicago | IL | 60606-3910 | | 312-876-6260 | migesas@arnstein.com |
| 307825 | | Nasiakos, John | 7101 N Cicero | | Lincolnwood | IL | 60712 | | 847-982-9517 | john@nasiakoslaw.com |
| 314949 | | Unlimited Business Solutions Inc. dba Furniture Values | c/o Joel A. Schechter Esq. | 53 W. Jackson Blvd., Ste. 1522 | Chicago | IL | 60604-3761 | | 312 939-4714 | joelschechter@covad.net |
| 294353 | Alliance Leasing Inc. c/o Askounis & Darcy PC | Alliance Leasing Inc. c/o Askounis & Darcy PC (Thomas V. Askounis Esq.) | 444 N. Michigan Ave., Ste. 3270 | | Chicago | IL | 60611 | | 312-784-2410 | taskounis@askounisdarcy.com |
| 294127 | American Express Bank, FSB | American Express Bank, FSB | c/o Becket & Lee LLP, Gilbert B. Weisman | PO Box 3001 | Malvern | PA | 19355 | | 610-993-8493 | emeeker@becket-lee.com |
| 294109 | Arnstein & Lehr LLP | Arnstein & Lehr LLP (Michelle G. Novick Esq.) | 120 S. Riverside Plz., Ste 1200 | | Chicago | IL | 60606-3910 | US | 312-876-7349 | mgnovick@arnstein.com |
| 294176 | Arnstein & Lehr LLP | Arnstein & Lehr LLP (Novick, Michelle) | 120 S. Riverside Plaza, Suite 1200 | | Chicago | IL | 60606 | | 312-876-7349 | mgnovick@arnstein.com |
| 294312 | Arnstein & Lehr, LLP | Arnstein & Lehr, LLP (Morse, Esq., Kevin) | 120 S. Riverside Plaza, Suite 1200 | | Chicago | IL | 60606 | | 312-876-0288 | khmorse@arnstein.com |
| 303349 | Askounis & Darcy, P.C. | Askounis & Darcy, P.C. (Darcy D. Alexander) | 444 North Michigan Avenue, Suite 3270 | | Chicago | IL | 60611 | | (312) 784-2410 | adarcy@askounisdarcy.com |
| 294354 | ASKOUNIS & DARCY, PC | ASKOUNIS & DARCY, PC (Woolley, Esq., C. Randall) | 444 North Michigan Avenue | Suite 3270 | Chicago | IL | 60611 | | (312) 784-2410 | rwoolley@askounisdarcy.com |
| 301798 | Bank of America NA | Bank of America NA (John Schuessler, Thomas J. Flanagan) | 135 S. LaSalle St., Ste. 1140 | | Chicago | IL | 60603-4177 | | 312-537-6917 | john.schuessler@bankofamerica.com |
| 303465 | Barnes & Thornburg, LLP | Barnes & Thornburg, LLP (Driscoll, Jr., Esq., Kevin) | 1 North Wacker Drive, Suite 4400 | | Chicago | IL | 60606 | | 312-759-5646 | kevin.driscoll@btlaw.com |
| 303347 | Bayside Funding | Bayside Funding | 1450 Brickell Avenue, 31st Floor | | Miami | FL | 33131 | | 305-379-3655 | bayside@bayside.com |
| 294307 | Blank Rome LLP | Blank Rome LLP (Alan M. Root Esq.) | 1201 N. Market St., Ste. 800 | | Wilmington | DE | 19801-1807 | | 302-425-5109 | root@blankrome.com |
| 308496 | BMO Harris NA | BMO Harris NA (Gregory J. Nelson) | 111 W. Monroe St., Fl. 4 | | Chicago | IL | 60603-4096 | | 312-293-4780 | bmoharrisfinancialadvisors@bmo.com |
| 294309 | Brenda Porter Helms, solely as the Chapter 7 Trustee for the Estate of Veluchamy (11-33413) | Brenda Porter Helms, solely as the Chapter 7 Trustee for the Estate of Veluchamy (11-33413) | c/o Barry Chatz, Esq. | Arnstein & Lehr LLP, 120 S. Riverside Plaza, 12th | Chicago | IL | 60606 | | 312-876-6241 | bachatz@arnstein.com |
| 294292 | Briggs and Morgan, P.A. | Briggs and Morgan, P.A. (Gordon, Esq., Michael) | 2200 IDS Center | 80 South 8th Street | Minneapolis | MN | 55402 | | 612-977-8650 | mgordon@briggs.com |
| 299549 | Brown Udell Pomeranz & Delrahim Ltd | Brown Udell Pomeranz & Delrahim Ltd. (Andrew A. Jacobson Esq., Jaganath A. Naidu, Vasudevaki Naidu) | 1332 N. Halsted St., Ste. 100 | | Chicago | IL | 60642-2637 | | 312-475-1188 | ajacobson@bupdlaw.com |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION
### EXHIBIT 1

Quaties, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 1 - Creditor list 2002/Core Service List
Report Generated: 8/31/2015 10:08:47 PM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 314913 | Brown Udell Pomerantz & Delrahim Ltd | Brown Udell Pomerantz & Delrahim Ltd. (Ethan F. Ostrow Esq.) | 1332 N. Halsted St., Ste. 100 | | Chicago | IL | 60642-2637 | | 312-475-1188 | eostrow@bupdlaw.com |
| 316757 | Brown Udell Pomerantz & Delrahim Ltd | Brown Udell Pomerantz & Delrahim Ltd (Michele A. Miner Esq.) | 1332 N. Halsted St., Ste. 100 | | Chicago | IL | 60642-2637 | | 312-475-1188 | mminer@bupdlaw.com |
| 308390 | Buchalter Nemer, A Professional Corporation | Buchalter Nemer, A Professional Corporation (Shawn M. Christianson, Esq.) | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | | 415-227-0770 | schristianson@buchalter.com |
| 288977 | Burr Ridge Bank and Trust | Burr Ridge Bank and Trust | 7020 S. County Line Rd | | Burr Ridge | IL | 60527-5670 | | 630-366-2001 | info@brbank.com |
| 294171 | c/o Eugene Stuart Kraus Esq., Scott & Kraus LLC | c/o Eugene Stuart Kraus Esq., Scott & Kraus LLC (Inland Bank & Trust) | 150 S. Wacker Dr., Ste 2900 | | Chicago | IL | 60606-4206 | | 312-327-1051 | ekraus@skocounsel.com |
| 294331 | Caxton Mark, Inc. | Caxton Mark, Inc. (Poole, Nick) | 5 Iroquois Road | | Leamington | Ontario | N8H3V7 | Canada | 519-322-1847 | Nick Poole@caxtonmark.com |
| 315013 | Chapman & Cutler LLP | Chapman & Cutler LLP (Jennifer Lisa Majewski Esq.) | 111 W. Monroe St., Ste. 1600 | Harris Bank Bldg | Chicago | IL | 60603-4099 | | 312-516-3945 | majewski@chapman.com |
| 315014 | Chapman & Cutler LLP | Chapman & Cutler LLP (Michael Terrence Benz Esq.) | 111 W. Monroe St., Ste. 1600 | Harris Bank Bldg | Chicago | IL | 60603-4099 | | 312-516-3969 | benz@chapman.com |
| 289204 | Connolly Gallagher LLP | Connolly Gallagher LLP (Karel J. (Biferato, Esq., Karen) | 1000 West Street, Suite 1400 | | Wilmington | DE | 19801 | | 302-757-7299 | kbiferato@connollygallagher.com |
| 304134 | Cozen O'Connor LLP | Cozen O'Connor LLP (Gary M. Klinger Esq.) | 333 W. Wacker Dr., Ste. 1900 | | Chicago | IL | 60606-2211 | | 312-462-1803 | gklinger@cozen.com |
| 294347 | Cozen O'Connor LLP | Cozen O'Connor LLP (Mark E. Felger Esq.) | 1201 N. Market St., Ste. 1400 | Chase Manhattan Ctr. | Wilmington | DE | 19801-1163 | | 302-295-2013 | mfelger@cozen.com |
| 294346 | Cozen O'Connor LLP | Cozen O'Connor LLP (Simon E. Fraser Esq.) | 1201 N. Market St., Ste. 1400 | Chase Manhattan Ctr. | Wilmington | DE | 19801-1163 | | 302-295-2013 | sfraser@cozen.com |
| 309298 | Creative Automation, a Vmark Co. | Creative Automation, a Vmark Co. (Jill M. Peterson) | 220 Fencl Ln. | | Hillside | IL | 60162-2002 | | 708-449-2826 | info@vividusa.com |
| 303952 | Crowe Horwath LLP | Crowe Horwath LLP (Grivetti, John) | 70 West Madison Street | Suite 700 | Chicago | IL | 60602-4903 | | 312-899-5300 | john.grivetti@crowehorwath.com |
| 314754 | DaCorsi Placenico & Rumsey PC | DaCorsi Placenico & Rumsey PC (John DaCorsi Esq.) | 21031 Ventura Blvd., Ste. 840 | | Woodland Hills | CA | 91364-2226 | | 818-884-8677 | |
| 294294 | DataCard Corporation | DataCard Corporation (Tibbils, Esq., Lisa) | 11111 Bren Road West | | Minnetonka | MN | 55343 | | 952-932-9409 | lisa_tibbits@datacard.com |
| 294148 | Delaware Secretary of State | Delaware Secretary of State | 401 Federal Street, Suite 3 | | Dover | DE | 19901 | | 302-739-3811 | corp@delaware.gov |
| 294145 | Delaware Secretary of Treasury | Delaware Secretary of Treasury | 820 Silver Lake Boulevard, Suite 100 | | Dover | DE | 19904 | | 302-739-5635 | statetreasurer@state.de.us |
| 307350 | Dimonte & Lizak LLC | Dimonte & Lizak LLC (Abraham E. Brustein Esq.) | 216 W. Higgins Rd | | Park Ridge | IL | 60068-5706 | | 847-698-9623 | abrustein@dimonteandlizak.com |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION
### EXHIBIT 1

Qualteq, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 1 - Creditor list 2002 Core Service List
Report Generated: 8/31/2015 10:09:47 PM

| Creditor Id No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 307351 | Dimonte & Lizak LLC | Dimonte & Lizak LLC (Derek D. Samz Esq.) | 216 W. Higgins Rd. | | Park Ridge | IL | 60068-5706 | | 847-698-9623 | dereksamz@gmail.com |
| 315015 | Dimonte & Lizak LLC | Dimonte & Lizak LLC (Derek D. Samz Esq.) | 216 W. Higgins Rd. | | Park Ridge | IL | 60068-5706 | | 847-698-9623 | dsamz@dimontelaw.com |
| 307427 | DiMonte & Lizak LLC | DiMonte & Lizak LLC (Julia Jensen Smolka Esq.) | 216 W. Higgins Rd | | Park Ridge | IL | 60068-5706 | | 847-698-9623 | jjensen@dimonteandlizak.com |
| 307841 | DLA Piper LLP | DLA Piper LLP (Chris L. Dickerson Esq.) | 203 N. LaSalle St., Ste. 1900 | | Chicago | IL | 60601-1263 | | 312-630-5310 | chris.dickerson@dlapiper.com |
| 289201 | DLA Piper LLP | DLA Piper LLP (Craig Martin Esq.) | 919 N. Market St., Ste. 1500 | | Wilmington | DE | 19801-3046 | | 302-778-7834 | craig.martin@dlapiper.com |
| 308397 | DLA Piper LLP | DLA Piper LLP (Jeremy R. Hall Esq.) | 203 N. LaSalle St., Ste. 1900 | | Chicago | IL | 60601-1293 | | 312-251-2178 | jeremy.hall@dlapiper.com |
| 289200 | DLA Piper LLP | DLA Piper LLP (Stuart Brown Esq.) | 919 N. Market St., Ste. 1500 | | Wilmington | DE | 19801 | | 302-778-7913 | stuart.brown@dlapiper.com |
| 303463 | Dreamworks Graphic Communications LLC | Dreamworks Graphic Communications LLC (Barry E. Morgan Esq.) | 8424 Skokie Blvd., Ste. 210 | | Skokie | IL | 60077-2568 | US | 847-679-6717 | bem7101@aol.com |
| 294325 | Dykema Gossett PLLC | Dykema Gossett PLLC (Maria A. Diakoumakis Esq.) | 10 S. Wacker Dr., Ste. 2300 | CME Ctr. | Chicago | IL | 60606-7509 | | 312-876-1155 | mdiakoumakis@dykema.com |
| 294306 | Dykema Gossett PLLC | Dykema Gossett PLLC (Richard M. Bendix Jr. Esq.) | 10 S. Wacker Dr., Ste. 2300 | CME Ctr. | Chicago | IL | 60606-7509 | | 312-876-1155 | rbendix@dykema.com |
| 308395 | Edwards Wildman | Edwards Wildman (Fischer, David) | 225 West Wacker Drive | | Chicago | IL | 60606 | | 855-577-8448 | dfischer@edwardswildman.com |
| 314706 | Edwards Wildman Palmer LLP | Edwards Wildman Palmer LLP (Monahan, Joy) | 225 W Wacker Drive | Suite 300 | Chicago | IL | 60606 | | 855-566-3267 | jmonahan@edwardswildman.com |
| 294348 | EisnerAmper LLP | EisnerAmper LLP (Phillips, Edward) | 101 West Avenue | P.O. Box 458 | Jenkintown | PA | 19046 | | 215-881-8335 | edward.phillips@eisneramper.com |
| 294350 | EisnerAmper LLP | EisnerAmper LLP (Buck, Thomas) | 750 Third Avenue | | New York | NY | 10017 | | 212-882-1661 | thomas.buck@eisneramper.com |
| 303429 | Fox Heffer Swibel Levin & Carroll LLP | Fox Heffer Swibel Levin & Carroll LLP (Elizabeth Peterson Esq.) | 200 N. Madison St., Ste. 3000 | | Chicago | IL | 60606 | | 312-224-1201 | epeterson@fhslc.com |
| 289191 | Fox Rothschild LLP | Fox Rothschild LLP (Eric M. Sutty Esq.) | 919 N. Market St., Ste 1600 | Citizens Bank Ctr. | Wilmington | DE | 19801-3046 | | 302-656-8920 | esutty@foxrothschild.com |
| 289190 | Fox Rothschild LLP | Fox Rothschild LLP (Jeffrey M. Schlerf Esq.) | 919 N. Market St., Ste. 1600 | Citizens Bank Ctr. | Wilmington | DE | 19801-3046 | | 302-656-8920 | jschlerf@foxrothschild.com |
| 289192 | Fox Rothschild LLP | Fox Rothschild LLP (L. John Bird Esq.) | 919 N. Market St., Ste. 1600 | Citizens Bank Ctr. | Wilmington | DE | 19801-3046 | | 302-656-8920 | jbird@foxrothschild.com |
| 307137 | Fox Rothschild LLP | Fox Rothschild LLP (Samuel H. Israel Esq.) | 2000 Market St., Fl. 20 | | Philadelphia | PA | 19103-3222 | | 215-299-2150 | sisrael@foxrothschild.com |
| 308537 | FrankGecker LLP | FrankGecker LLP (Frances Gecker Esq.) | 325 N. LaSalle St., Ste. 625 | Reid Murdoch Ctr. | Chicago | IL | 60654-6465 | | 312-276-0035 | fgecker@fgllp.com |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION
### EXHIBIT 1

Quatteg, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 1 - Creditor list 2002/Core Service List
Report Generated: 8/31/2015 10:39:47 PM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 308538 | FrankGecker LLP | FrankGecker LLP (Reed A. Heiligman Esq.) | 325 N. LaSalle St., Ste. 625 | Reid Murdoch Ctr. | Chicago | IL | 60654-6465 | | 312-276-0035 | rheiligman@fgllp.com |
| 314705 | Ginsberg Jacobs LLC | Ginsberg Jacobs LLC (Brian J. Pitrevak Esq.) | 300 S. Wacker Dr., Ste 2750 | | Chicago | IL | 60606-6782 | | 312-660-9612 | bplevak@ginsbergjacobs.com |
| 314704 | Ginsberg Jacobs LLC | Ginsberg Jacobs LLC (Jeffrey Eliot Altshul Esq.) | 300 S. Wacker Dr., Ste 2750 | | Chicago | IL | 60606-6782 | | 312-660-9612 | jaltshul@ginsbergjacobs.com |
| 303336 | Golan & Christie LLP | Golan & Christie LLP (Lederer, Esq, Caren) | 70 W. Madison Street, Suite 1500 | | Chicago | IL | 60602 | | 312-263-0939 | calederer@golanchristie.com |
| 303337 | Golan & Christie LLP | Golan & Christie LLP (Yong, Esq, Barbara) | 70 W. Madison Street, Suite 1500 | | Chicago | IL | 60602 | | 312-263-0939 | blyong@golanchristie.com |
| 294337 | Goldstein & McClintock LLLP | Goldstein & McClintock LLLP (Amrit B. Kapai Esq.) | 208 S. LaSalle St., Ste. 1750 | JW Marriott Chicago | Chicago | IL | 60604-1170 | | 312-277-2320 | amrik@restructuringshop.com |
| 289193 | Goldstein & McClintock LLLP | Goldstein & McClintock LLLP (Harley J. Goldstein Esq.) | 208 S. LaSalle St., Ste 1750 | JW Marriott Chicago | Chicago | IL | 60604-1170 | | 312-277-2301 | harleyg@restructuringshop.com |
| 294338 | Goldstein & McClintock LLLP | Goldstein & McClintock LLLP (Lauren L. Tobiason Esq.) | 208 S. LaSalle St., Ste 1750 | JW Marriott Chicago | Chicago | IL | 60604-1170 | | 312-277-2310 | laurent@restructuringshop.com |
| 289194 | Goldstein & McClintock LLLP | Goldstein & McClintock LLLP (Matthew E. McClintock Esq.) | 208 S. LaSalle St., Ste 1750 | JW Marriott Chicago | Chicago | IL | 60604-1170 | | 312-277-2305 | mattm@restructuringshop.com |
| 307823 | Gould & Ratner LLP | Gould & Ratner LLP (Mark E. Leipold Esq.) | 222 N. LaSalle St., Ste. 800 | | Chicago | IL | 60601-1011 | | 312-236-3241 | mleipold@gouldratner.com |
| 294162 | Graydon Head & Ritchey LLP | Graydon Head & Ritchey LLP (Dibbeler, Esq., J. Michael) | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-333-4320 | mdebbeler@graydon.com |
| 308539 | Greenberg Traurig | Greenberg Traurig (Peterman, Esq., Nancy) | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | 312-899-0341 | petermanN@gtlaw.com |
| 294117 | Greenberg Traurig, LLP | Greenberg Traurig, LLP (Cousins, Esq., Scott) | The Nemours Building | 1007 North Orange Street, Suite 1200 | Wilmington | DE | 19801 | | 302-661-7360 | cousins@cctlp.com |
| 294118 | Greenberg Traurig, LLP | Greenberg Traurig, LLP (Giesburg, Esq., Matthew) | 77 West Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | 312-456-8435 | gensburgm@gtlaw.com |
| 294119 | Greenberg Traurig, LLP | Greenberg Traurig, LLP (Melorod, Esq., Dennis) | The Nemours Building | 1007 North Orange Street, Suite 1200 | Wilmington | DE | 19801 | | 302-661-7360 | melorod@gtlaw.com |
| 294120 | Greenberg Traurig, LLP | Greenberg Traurig, LLP (Moe, Esq., Jeffrey) | 77 West Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | 312-456-8435 | moej@gtlaw.com |
| 308509 | Greensfelder, Hemker & Gale, P.C. | Greensfelder, Hemker & Gale, P.C. (Jones, Patrick) | 200 West Madison Street | Suite 2700 | Chicago | IL | 60606 | | 312-419-1930 | pmj@greensfelder.com |
| 303369 | Heartland Bank and Trust Company | Heartland Bank and Trust Company | c/o The Collins Law Firm, P.C. - M. Collins | 1770 Park Street, Suite 200 | Naperville | IL | 60563 | | 630-527-1193 | mdretchnick@collinslaw.com |
| 289129 | Hinshaw & Culbertson LLP | Hinshaw & Culbertson LLP (Paul R. Boken) | 222 N. LaSalle St., Ste. 300 | | Chicago | IL | 60601-1013 | | 312-704-3001 | pboken@hinshawlaw.com |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION
EXHIBIT 1

Quatlens, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 1 - Creditor list 2002/Core Service List
Report Generated 8/31/2015 10:39:47 PM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 289100 | Hinshaw & Culbertson LLP | Hinshaw & Culbertson LLP (Richard B. Polony, Esq.) | 222 N. LaSalle St., Ste. 300 | | Chicago | IL | 60601-1013 | | 312-704-3001 | rpolony@hinshawlaw.com |
| 314977 | Hinshaw Culbertson LLP | Hinshaw Culbertson LLP (Devin B. Noble Esq.) | 100 Park Ave., Ste. 1 | | Rockford | IL | 61101-1099 | | 815-490-4901 | dnoble@hinshawlaw.com |
| 314978 | Hinshaw Culbertson LLP | Hinshaw Culbertson LLP (Devin B. Noble Esq.) | P.O. Box 1389 | | Rockford | IL | 61105-1389 | | 815-490-4901 | dnoble@hinshawlaw.com |
| 314975 | Hinshaw Culbertson LLP | Hinshaw Culbertson LLP (Thomas J. Lester Esq.) | 100 Park Ave., Ste. 1 | | Rockford | IL | 61101-1099 | | 815-490-4901 | tlester@hinshawlaw.com |
| 314976 | Hinshaw Culbertson LLP | Hinshaw Culbertson LLP (Thomas J. Lester Esq.) | P.O. Box 1389 | | Rockford | IL | 61105-1389 | | 815-490-4901 | tlester@hinshawlaw.com |
| 303467 | Howard & Howard | Howard & Howard (Todhunter; Esq., L. Judson) | 200 S. Michigan Avenue, Suite 1100 | | Chicago | IL | 60604 | | 312-939-5617 | jtodhunter@howardandhoward.com |
| 303466 | Howard & Howard Attorneys PLLC | Howard & Howard Attorneys PLLC (Timothy S. Buckley Esq.) | 200 S. Michigan Ave., Ste. 1100 | | Chicago | IL | 60604-2461 | US | 312-939-5617 | tbuckley@howardandhoward.com |
| 307105 | IBM Corporation/IBM Credit LLC | IBM Corporation/IBM Credit LLC (Dube, Marie-Josee) | 1360 Rene-Levesque W., Suite 400 | | Montreal | QC | H3G 2W6 | Canada | 845-491-5032 | mjdube@ca.ibm.com |
| 303494 | Inland Bank | Inland Bank (Sommers, David) | 2805 Butterfield Road | Suite 200 | Oak Brook | IL | 60523 | | | dsommers@inlandbank.com |
| 288978 | Inland Bank & Trust | Inland Bank & Trust (Jayne Williams) | 2805 Butterfield Rd., Ste. 200 | | Oak Brook | IL | 60523-1170 | | 630-908-6460 | info@inlandbank.com |
| 288967 | Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 | | 877-477-0567 | |
| 294147 | Internal Revenue Service | Internal Revenue Service | 11601 Roosevelt Blvd., DP N 804 | | Philadelphia | PA | 19154-2117 | | 215-516-2555 | |
| 288972 | Internal Revenue Service | Internal Revenue Service (Chase Manager) | 600 Arch St. | Wm. F. Green Federal Bldg. | Philadelphia | PA | 19106-1611 | | 215-861-1628 | |
| 288971 | Internal Revenue Service, Insolvency Division (Attn: Case Manager) | Internal Revenue Service, Insolvency Division (Attn: Case Manager) | 31 Hopkins Plz., Rm. 1150 | | Baltimore | MD | 21201-2825 | | 410-962-9955 | |
| 301560 | Jayaram Law Group | Jayaram Law Group (Jayaram, Esq., Vivek) | 33 N. LaSalle Street, Suite 2900 | | Chicago | IL | 60602 | | 312-551-0322 | vivek@jayaramlaw.com |
| 299555 | Jenner & Block LLP | Jenner & Block LLP (Vincent Edward Lazar Esq.) | 353 N. Clark St., Ste. 2800 | | Chicago | IL | 60654-3456 | | 312-840-7389 | vlazar@jenner.com |
| 307196 | JP Morgan Chase | JP Morgan Chase | 700 Kansas Ln. | Chase Record Ctr. | Monroe | LA | 71203-4774 | | 866-699-0618 | |
| 307131 | Katten Muchin Rosenman LLP | Katten Muchin Rosenman LLP (Jeffrey L. Elegant, Esq.) | 525 West Monroe Street | | Chicago | IL | 60661 | | 312902/061 | jeff.elegant@kattenlaw.com |

Page 5 of 11

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION
### EXHIBIT 1

Quattex, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 1 - Creditor list 2002Core Service List
Report Generated: 8/31/2015 10:09:47 PM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 307132 | Katten Muchin Rosenman LLP | Katten Muchin Rosenman LLP (John P. Sieger, Esq.) | 525 West Monroe Street | | Chicago | IL | 60661 | | 312.902.1061 | john.sieger@kattenlaw.com |
| 307839 | Katten Muchin Rosenman LLP | Katten Muchin Rosenman LLP (Peter A. Siddiqui, Esq.) | 525 West Monroe Street | | Chicago | IL | 60661 | | 3129021061 | peter.siddiqui@kattenlaw.com |
| 304120 | Kirkland & Ellis LLP | Kirkland & Ellis LLP (David Lawrence Eaton Esq.) | 300 N. LaSalle St., Fl. 36 | | Chicago | IL | 60654-3406 | | 312-862-2200 | david.eaton@kirkland.com |
| 318421 | Kirkland & Ellis LLP | Kirkland & Ellis LLP (James H.M. Sprayregen PC) | 300 N. LaSalle St., Fl. 36 | | Chicago | IL | 60654-3406 | | 312-862-2200 | james.sprayregen@kirkland.com |
| 318421 | Kirkland & Ellis LLP | Kirkland & Ellis LLP (James H.M. Sprayregen PC) | 601 Lexington Ave., Fl. 40 | | New York | NY | 10022-4646 | | 312-862-2200 | james.sprayregen@kirkland.com |
| 307133 | Kirkland & Ellis LLP | Kirkland & Ellis LLP (Jared Micheal Jones Esq.) | 300 N. LaSalle St., Fl. 36 | | Chicago | IL | 60654-3406 | | 312-862-2200 | j.michael.jones@kirkland.com |
| 304123 | Kirkland & Ellis LLP | Kirkland & Ellis LLP (Joseph Graham Esq.) | 300 N. LaSalle St., Fl. 36 | | Chicago | IL | 60654-3406 | | 312-862-2200 | joe.graham@kirkland.com |
| 304122 | Kirkland & Ellis LLP | Kirkland & Ellis LLP (Michael William Weitz Esq.) | 300 N. LaSalle St., Fl. 36 | | Chicago | IL | 60654-3406 | | 312-862-2200 | michael.weitz@kirkland.com |
| 304121 | Kirkland & Ellis LLP | Kirkland & Ellis LLP (Ryan Preston Dahl Esq.) | 300 N. LaSalle St., Fl. 36 | | Chicago | IL | 60654-3406 | | 312-862-2200 | ryan.dahl@kirkland.com |
| 294110 | KlocknerPentaplast of America Inc. c/o McGuire Woods LLP | KlocknerPentaplast of America Inc. c/o McGuire Woods LLP (Joseph S. Sheerin Esq.) | 901 E. Cary St., Ste. 300 | One James Ctr. | Richmond | VA | 23219-4030 | | 804-698-2076 | jsheerin@mcguirewoods.com |
| 294311 | Landis Rath & Cobb LLP | Landis Rath & Cobb LLP (Chipman, Jr., Esq., William) | 919 North Market Street, Suite 1800 | | Wilmington | DE | 19801 | | 302-467-4450 | chipman@lrclaw.com |
| 294310 | Landis Rath & Cobb LLP | Landis Rath & Cobb LLP (Landis, Esq., Adam) | 919 North Market Street, Suite 1800 | | Wilmington | DE | 19801 | | 302-467-4450 | landis@lrclaw.com |
| 294131 | Law Firm of Russell R. Johnson, III | Law Firm of Russell R. Johnson, III (Craig, Esq., John) | 2258 Wheatlands Drive | | Manakin-Sabot | VA | 23103 | | 804-749-8862 | russ4478@aol.com |
| 294130 | Law Firm of Russell R. Johnson, III | Law Firm of Russell R. Johnson, III (Johnson, III, Esq., Russell) | 2258 Wheatlands Drive | | Manakin-Sabot | VA | 23103 | | 804-749-8862 | russ4478@aol.com |
| 303379 | Leventeld Pearlstein LLC | Leventeld Pearlstein LLC (Attn: Northern Trust Co.) | 2 N. LaSalle St., Ste. 1300 | | Chicago | IL | 60602-3709 | | 312-346-8434 | |
| 307194 | Leventeld Pearlstein, LLC | Leventeld Pearlstein, LLC (Friedland, Jonathan) | 2 N. LaSalle St | Suite 1300 | Chicago | IL | 60602 | | 312-346-8434 | jfriedland@lplegal.com |
| 301557 | Leventeld Pearlstein, LLC | Leventeld Pearlstein, LLC (Vandesteeg, Esq., Elizabeth) | 2 N. LaSalle Street, Suite 1300 | | Chicago | IL | 60602 | | 312-346-8434 | evandesteeg@lplegal.com |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION
### EXHIBIT 1

Quatleq, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 1 - Creditor list 2002/Core Service List
Report Generated: 8/31/2015 10:09:47 PM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 294124 | Lowenstein Sandler LLP | Lowenstein Sandler LLP (Eric Scott Chafetz Esq.) | 1251 Avenue of the Americas, Fl. 17 | | New York | NY | 10020-1104 | | 973-422-6469 | echafetz@lowenstein.com |
| 294123 | Lowenstein Sandler LLP | Lowenstein Sandler LLP (Jeffrey David Prol Esq.) | 65 Livingston Ave., Ste. 2 | | Roseland | NJ | 07068-1791 | | 973-597-2491 | jprol@lowenstein.com |
| 294113 | Lowenstein Sandler LLP | Lowenstein Sandler LLP (Kenneth A. Rosen Esq.) | 65 Livingston Ave., Ste. 2 | | Roseland | NJ | 07068-1791 | | 973-597-2549 | krosen@lowenstein.com |
| 294122 | Lowenstein Sandler LLP | Lowenstein Sandler LLP (Timothy Raymond Wheeler Esq.) | 1251 Avenue of the Americas, Fl. 17 | | New York | NY | 10020-1104 | | 973-597-6249 | twheeler@lowenstein.com |
| 314715 | Mason, Wenk & Berman | Mason, Wenk & Berman (Coan, Craig) | 1033 Skokie Blvd. | Suite 250 | Northbrook | IL | 60062 | | 847-656-6067 | ccoan@mwblawfirm.com |
| 289202 | Mayer Brown | Mayer Brown (Kiriakos, Esq., Thomas) | 71 S. Wacker Drive | | Chicago | IL | 60606 | | 312-706-8232 | tkiriakos@mayerbrown.com |
| 294135 | Mayer Brown LLP | Mayer Brown LLP (Grenard, Esq., Joshua) | 71 S. Wacker Drive | | Chicago | IL | 60606 | | 312-701-7711 | jgrenard@mayerbrown.com |
| 299561 | Mayer Brown LLP | Mayer Brown LLP (Janis Klein, Esq., Beverly ) | 71 S. Wacker Drive | | Chicago | IL | 60606 | | 312-706-8728 | bklein@mayerbrown.com |
| 294134 | Mayer Brown LLP | Mayer Brown LLP (Rion, Esq., Howard) | 71 S. Wacker Drive | | Chicago | IL | 60606 | | 312-701-7711 | hrion@mayerbrown.com |
| 299565 | Mayer Brown LLP | Mayer Brown LLP (Shroeder, Esq., James C.) | 71 S. Wacker Drive | | Chicago | IL | 60606 | | 312-706-8682 | jschroeder@mayerbrown.com |
| 299564 | Mayer Brown LLP | Mayer Brown LLP (Sosnin, Esq., Matthew C.) | 71 S. Wacker Drive | | Chicago | IL | 60606 | | 312-706-8683 | msostin@mayerbrown.com |
| 294136 | Mayer Brown LLP | Mayer Brown LLP (Stone, Esq., William) | 71 S. Wacker Drive | | Chicago | IL | 60606 | | 312-701-7711 | wstone@mayerbrown.com |
| 308495 | MB Financial Bank NA | MB Financial Bank NA (David Beck) | 6111 N. River Rd | | Rosemont | IL | 60018-5111 | | 847-653-2293 | helpcenter@mbfinancial.com |
| 303377 | MB Financial Bank NA | MB Financial Bank NA (Dean Avdalas) | 6111 N. River Rd | | Rosemont | IL | 60018-5111 | | 847-653-2293 | helpcenter@mbfinancial.com |
| 303362 | McGuire Woods LLP | McGuire Woods LLP (Catanese, Paul) | 77 West Wacker Drive, Suite 4100 | | Chicago | IL | 60601 | | 312-920-3697 | pcatanese@mcguirewoods.com |
| 303361 | McGuire Woods LLP | McGuire Woods LLP (Chadwick, Esq., Jeffrey) | 77 West Wacker Drive, Suite 4100 | | Chicago | IL | 60601 | | 312-698-4592 | jchadwick@mcguirewoods.com |
| 294298 | McGuire Woods LLP | McGuire Woods LLP (Johnston, Esq., J. Trevor) | PO Box 31247 | | Charlotte | NC | 28231 | | 704-444-8730 | tjohnston@mcguirewoods.com |
| 294181 | McGuireWoods LLP | McGuireWoods LLP (Joseph S. Sheerin Esq.) | 901 E. Cary St., Ste. 300 | One James Ctr. | Richmond | VA | 23219-4030 | | 804-698-2076 | jsheerin@mcguirewoods.com |
| 303574 | Metzler Purfil & Stelle LLC | Metzler Purfil & Stelle LLC (Kane, Esq., David) | 300 South Wacker Drive, Suite 3500 | | Chicago | IL | 60606 | | 312-987-9854 | dkane@mpslaw.com |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION
EXHIBIT 1

Qualteq, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 1 - Creditor list 2002/Core Service List
Report Generated: 8/31/2015 10:09:47 PM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 308391 | Meltzer, Purtill & Stelle LLC | Meltzer, Purtill & Stelle LLC (Litwin, Jordan) | 300 S. Wacker Drive | Suite 3500 | | | | | 312-987-9854 | jlitwin@mpslaw.com |
| 294133 | Meyer Suozzi English & Klein PC | Meyer Suozzi English & Klein PC (Thomas R. Slone Esq.) | 990 Stewart Ave., Ste 300 | | Garden City | NY | 11530-9882 | | 516-741-6706 | tslone@msek.com |
| 294291 | Montgomery, McCracken, Walker & Rhoads, LLP | Montgomery, McCracken, Walker & Rhoads, LLP (O'Neil, Jr., Esq., Joseph) | 123 South Broad Street, 28th Floor | | Philadelphia | PA | 19109 | | 215-772-7620 | joneil@mmwr.com |
| 294116 | Montgomery, McCracken, Walker & Rhoads, LLP | Montgomery, McCracken, Walker & Rhoads, LLP (Ramsey, Esq., Natalie) | 1105 North Market Street, Suite 1500 | | Wilmington | DE | 19801 | | 215-772-7620 | nramsey@mmwr.com |
| 314908 | Mosaic Properties and Development | Mosaic Properties and Development (David Dresdner, Esq.) | 555 Skokie Blvd., Suite 204 | | Northbrook | IL | 60062 | | 847-498-5977 | dd@mosaic-pd.com |
| 289130 | Nagasai Paladugu (SAPVIX) | Nagasai Paladugu (SAPVIX) | 48531 Warm Springs Blvd, Suite #406, | | Fremont | CA | 94539 | | | npaladugu@vct.com |
| 303159 | New York State Department of Taxation and Finance | New York State Department of Taxation and Finance (Cook, Esq., Robert) | 340 East Main Street | | Rochester | NY | 14604 | | 585-530-8497 | robert.cook@tax.ny.gov |
| 299548 | Norris, McLaughlin & Marcus, PA | Norris, McLaughlin & Marcus, PA (Zapata, Esq., Joseph) | 721 Route 202-206, Suite 200 | | Bridgewater | NJ | 08807 | | 908-722-0755 | jrzapata@nmmlaw.com |
| 289089 | Oakbrook Financial Inc. | Oakbrook Financial Inc. (Kaushik C. Panshel) | 1112 S. Washington St., Ste. 101 | | Napeville | IL | 60540-7959 | | 630-741-0690 | |
| 288970 | Office of the United States Trustee | Office of the United States Trustee (Buchbinder, Esq., David) | 844 King Street, Suite 2207 | Lockbox 35 | Wilmington | DE | 19801 | | (302) 573-6497 | david.l.buchbinder@usdoj.gov |
| 294140 | Office of the United States Trustee, Region 11 | Office of the United States Trustee, Region 11 (Patrick Sean Layng Esq., Denise Ann Delaurent Esq.) | 219 S. Dearborn St., Rm. 873 | | Chicago | IL | 60604-2027 | | 312-886-5794 | ustpregion11.es.ecf@usdoj.gov |
| 303357 | Paul Hastings, LLP | Paul Hastings, LLP (Auty, Esq., Christian) | 191 N. Wacker Drive, 30th Floor | | Chicago | IL | 60603 | | 312-499-6100 | christianauty@paulhastings.com |
| 303350 | Paul Hastings, LLP | Paul Hastings, LLP (Carmel, Esq., Marc) | 191 N. Wacker Drive, 30th Floor | | Chicago | IL | 60606 | | 312-499-6140 | marccarmel@paulhastings.com |
| 307070 | Perkins Coie LLP | Perkins Coie LLP (Daniel A. Zazove Esq.) | 131 S. Dearborn St., Ste 1700 | Citadel Ctr. | Chicago | IL | 60603-5559 | | 312-324-9605 | dzazove@perkinscoie.com |
| 294132 | Potter Anderson & Corroon LLP | Potter Anderson & Corroon LLP (Wolfe, Esq., Etta) | Hercules Plaza, 6th Floor | 1313 North Market Street | Wilmington | DE | 19801 | | 302-658-1192 | ewolfe@potteranderson.com |
| 289198 | Potter Anderson & Corroon LLP | Potter Anderson & Corroon LLP (Silverstein, Laurie Selber) | Hercules Plaza | 1313 N. Market Street | Wilmington | DE | 19801 | | 302-658-1192 | lsilverstein@potteranderson.com |
| 307134 | Proskauer Rose LLP | Proskauer Rose LLP (Stillings, Jeremy) | | | | | | | | jstillings@proskauer.com |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION

Qualtex, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 1 - Creditor list 2002/Core Service List
Report Generated: 8/31/2015 10:09:47 PM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 294335 | Quarles & Brady LLP | Quarles & Brady LLP (Christopher P. Combest Esq.) | 300 N. LaSalle St., Ste. 4000 | | Chicago | IL | 60654-3422 | | 312-632-1727 | christopher.combest@quarles.com |
| 294336 | Quarles & Brady LLP | Quarles & Brady LLP (Faye B. Feinstein Esq.) | 300 N. LaSalle St., Ste. 4000 | | Chicago | IL | 60654-3422 | | 312-632-1723 | faye.feinstein@quarles.com |
| 303348 | Quarles & Brady LLP | Quarles & Brady LLP (Lauren Nachinson Esq.) | 300 N. LaSalle St., Ste. 4000 | | Chicago | IL | 60654-3422 | | 312-632-1783 | lauren.nachinson@quarles.com |
| 303464 | Querrey & Harrow LLP | Querrey & Harrow LLP (Brom, Esq., John) | 175 W. Jackson Boulevard, Suite 1600 | | Chicago | IL | 60604 | | 312-540-0578 | jbrom@querrey.com |
| 294297 | Reed Smith LLP | Reed Smith LLP (Pille, Ann) | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606-7507 | | 312-207-6400 | apille@reedsmith.com |
| 294102 | Reed Smith LLP | Reed Smith LLP (Silverschotz, Esq., Mark) | 599 Lexington Avenue | | New York | NY | 10022 | | 212-521-5450 | msilverschotz@reedsmith.com |
| 308302 | RR Donnelley | RR Donnelley (Pevonka, Dan) | 4101 Winfield Rd | | Warrenville | IL | 60555 | | 630-788-1966 | dan.pevonka@rrd.com |
| 301558 | Saul Ewing LLP | Saul Ewing LLP (Minuti, Mark) | 222 Delaware Avenue, Suite 1200 | P.O. Box 1266 | Wilmington | DE | 19801 | | 302-421-5873 | mminuti@saul.com |
| 301559 | Saul Ewing LLP | Saul Ewing LLP (Murley, Lucian) | 222 Delaware Avenue, Suite 1200 | P.O. Box 1266 | Wilmington | DE | 19801 | | 302-421-5873 | lmurley@saul.com |
| 289207 | Scott & Kraus LLC | Scott & Kraus LLC (Eugene Stuart Kraus Esq.) | 150 S. Wacker Dr., Ste. 2900 | | Chicago | IL | 60606-4206 | | 312-327-1051 | ekraus@skcounsel.com |
| 289186 | Scouler & Company LLC | Scouler & Company LLC (Dan Scouler) | 1801 Century Park E., Ste. 2400 | | Los Angeles | CA | 90067-2326 | | 310-556-9829 | dscouler@scouler.com |
| 289187 | Scouler & Company, LLC | Scouler & Company, LLC (Gillette, Kern) | 1801 Century Park East, Suite 2400 | | Los Angeles | CA | 90067 | | 310-556-9829 | kgillette@scouler.com |
| 294340 | Scouler & Company, LLC | Scouler & Company, LLC (Hedge, Christine) | | | | | | | | chedge@scouler.com |
| 288969 | Secretary of State | Secretary of State | P.O. Box 898 | | Dover | DE | 19903 | | 302-739-3811 | corp@delaware.gov |
| 288968 | Secretary of Treasury | Secretary of Treasury | P.O. Box 7040 | | Dover | DE | 19903 | | (302) 739-5635 | statetreasurer@state.de.us |
| 288973 | Securities & Exchange Commission (Hawke, Daniel) | Securities & Exchange Commission (Hawke, Daniel) | The Mellon Independence Center | 701 Market Street | Philadelphia | PA | 19106 | | (215) 861-9640 | philadelphia@sec.gov |
| 288965 | Securities and Exchange Commission | Securities and Exchange Commission | 100 F Street, NE | | Washington | DC | 20549 | | (202) 504-2474 | smallbusiness@sec.gov |
| 288966 | Securities and Exchange Commission | Securities and Exchange Commission (George S. Canellos, Regional Director) | 3 World Financial Ctr., Ste. 400 | | New York | NY | 10281-1013 | | 212-336-1323 | nyrobankruptcy@sec.gov |
| 294358 | Seitz, Van Ogtrop & Green, P.A. | Seitz, Van Ogtrop & Green, P.A. (Hill, Esq., R. Karl) | 222 Delaware Avenue, Suite 1500 | | Wilmington | DE | 19801 | | 302-888-0606 | khill@svglaw.com |
| 308351 | Shaw Fishman Glantz & Towbin | Shaw Fishman Glantz & Towbin (Kimberly Bacher, Esq.) | 321 N. Clark Street, Suite 800 | | Chicago | IL | 60654 | | 3129803888 | kbacher@shawgussis.com |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION
EXHIBIT 1

Quebec, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 1 - Creditor list 2002/Core Service List
Report Generated: 8/31/2015 10:09:47 PM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 314893 | Shaw Fishman Glantz & Towbin LLC | Shaw Fishman Glantz & Towbin LLC (Radtke, Esq., Mark) | 321 North Clark Street | Suite 800 | Chicago | IL | 60654 | | 312-980-3888 | mradtke@ shawfishman.com |
| 314892 | Shaw Fishman Glantz & Towbin LLC | Shaw Fishman Glantz & Towbin LLC (Towbin, Esq., Steven) | 321 North Clark Street | Suite 800 | Chicago | IL | 60654 | | 312-980-3888 | stowbin@shawfishman.com |
| 304124 | Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Shaw Gussis Fishman Glantz Wolfson & Towbin LLC (Glantz, Robert) | 321 North Clark Street | Suite 800 | Chicago | IL | 60654 | | 312-980-3888 | rglantz@shawgussis.com |
| 294351 | Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Shaw Gussis Fishman Glantz Wolfson & Towbin LLC (Roberts, Esq., Peter) | 321 North Clark Street, Suite 800 | | Chicago | IL | 60654 | | 312-980-3888 | proberts@shawgussis.com |
| 289199 | Sills Cummis & Gross P.C. | Sills Cummis & Gross P.C. (Kimmelman, Esq., Simon) | 650 College Road East, 4th Floor | | Princeton | NJ | 08540 | | 609-227-4680 | skimmelman@ sillscummis.com |
| 304067 | State of Delaware, Division of Corporations | State of Delaware, Division of Corporations | 401 Federal Street | Ste 4 | Dover | DE | 19901 | | 302-739-3812 | corp@delaware.gov |
| 294112 | Sullivan Hazeltine Allinson LLC | Sullivan Hazeltine Allinson LLC (Allinson, III, Esq., Elihu) | 901 N. Market Street, Suite 1300 | | Wilmington | DE | 19801 | | 302-428-8195 | zallinson@sha-llc.com |
| 294139 | The Helms Law Firm | The Helms Law Firm (Helms, Esq., Brenda) | 1007 West Lawrence | | Chicago | IL | 60625 | | 773-267-9405 | brenda.helms@ albanybank.com |
| 303461 | The Law Offices of William J. Factor Ltd | The Law Offices of William J. Factor Ltd (Jeffrey K. Paulsen Esq.) | 105 W. Madison St., Ste. 1500 | | Chicago | IL | 60602-4602 | | 847-574-8233 | jpaulsen@wfactorlaw.com |
| 303462 | The Law Offices of William J. Factor Ltd | The Law Offices of William J. Factor Ltd (William J. Factor Esq.) | 105 W. Madison St., Ste. 1500 | | Chicago | IL | 60602-4602 | | 847-574-8233 | wfactor@wfactorlaw.com |
| 303263 | The Northern Trust | The Northern Trust (Eddington, Esq., Rick) | 50 S. LaSalle Street, B-4 | | Chicago | IL | 60603 | | 312-557-7358 | |
| 301561 | The Rosner Law Group LLC | The Rosner Law Group LLC (Frederick B. Rosner Esq.) | 824 N. Market St., Ste. 810 | | Wilmington | DE | 19801-4939 | | | rosner@teamrosner.comx |
| 288975 | U.S. Attorney for the District of Delaware (Slights, Ellen) | U.S. Attorney for the District of Delaware (Slights, Ellen) | 1007 Orange Street, Suite 700 | P. O. Box 2046 | Wilmington | DE | 19899 | | (302) 573-6220 | USTP.region03@usdoj.gov |
| 303320 | Ungaretti & Harris LLP | Ungaretti & Harris LLP (Richard Scott Asterda Esq.) | 70 W. Madison St., Ste. 3500 | Three First Natl Plz | Chicago | IL | 60602-4224 | US | 312-977-4405 | rsasterda@uhlaw.com |
| 303321 | Ungaretti & Harris LLP | Ungaretti & Harris LLP (Tina B. Solis Esq.) | 70 W. Madison St., Ste. 3500 | Three First National Plaza | Chicago | IL | 60602-4224 | | 312-977-4405 | tbsolis@uhlaw.com |
| 299557 | Ungaretti & Harris, LLP | Ungaretti & Harris, LLP (F. Thomas Hecht Esq.) | 70 W. Madison St., Ste. 3500 | Three First National Plaza | Chicago | IL | 60602-4224 | | 312-977-4405 | fthecht@uhlaw.com |
| 288974 | United States Trustee, Roberta A. DeAngelis | United States Trustee, Roberta A. DeAngelis | J. Caleb Boggs Federal Building | 844 King Street, Suite 2207, Lockbox 35 | Wilmington | DE | 19801 | | (302) 573-6497 | USTP.region03@usdoj.gov |
| 308398 | Valid USA Inc. | Valid USA Inc. (Dean Warner) | 220 Fencl Ln. | | Hillside | IL | 60162-2002 | | 708-449-2826 | dwarner@validusa.com |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION
EXHIBIT 1

Qualteq, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 1 - Creditor list 2002/Core Service List
Report Generated: 8/31/2015 10:09:47 PM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 294141 | Weissberg & Associates Ltd. | Weissberg & Associates Ltd (Ariel Weissberg Esq.) | 401 S. LaSalle St., Ste. 403 | | Chicago | IL | 60605-1079 | | 312-663-1514x | ariel@weissberglaw.com |
| 289552 | Weissberg & Associates Ltd. | Weissberg & Associates Ltd. (John B Wolf Esq.) | 401 S. LaSalle St., Ste. 403 | | Chicago | IL | 60605-1079 | | 312-663-1514x | john@weissberglaw.com |
| 289131 | Wessels & Sherman | Wessels & Sherman (Wessels, Richard) | 2035 Foxfield Rd | | St. Charles | IL | 60174 | | 630-377-1653 | riwessels@wesselssherman.com |
| 299668 | White Castle Systems, Inc. | White Castle Systems, Inc. | 555 West Goodale Street, Attn: Nicholas W. Zuk | Real Estate Department | Columbus | OH | 43215 | | | zukn@whitecastle.com |
| 289189 | Xpedx, a division of International Paper | Xpedx, a division of International Paper | c/o J. Michael Debbeler/Graydon Head & Ritchey LLP | 1900 Fifth Third Center, 511 Walnut Street | Cincinnati | OH | 45202 | | 513-651-3836 | mdebbeler@graydon.com |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION
### EXHIBIT 2

Quiibeq, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 2 - Creditor list 2002/Core Service List Individuals With No Email
Report Generated: 8/31/2015 10:09:48 PM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 308496 | BMO Harris NA | BMO Harris NA (Gregory J. Nelson) | 111 W. Monroe St., Fl. 4 | | Chicago | IL | 60603-4096 | | 312-293-4780 | bmoharrisfinancialadvisors@bmo.com |
| 288977 | Burr Ridge Bank and Trust | Burr Ridge Bank and Trust | 7020 S. County Line Rd. | | Burr Ridge | IL | 60527-5670 | | 630-366-2001 | info@brbank.com |
| 308298 | Creative Automation, a Vmark Co. | Creative Automation, a Vmark Co. (Gail M. Peterson) | 220 Fencl Ln. | | Hillside | IL | 60162-2002 | | 708-449-2826 | info@validusa.com |
| 288978 | Inland Bank & Trust | Inland Bank & Trust (Jayne Williams) | 2805 Butterfield Rd., Ste. 200 | | Oak Brook | IL | 60523-1170 | | 630-908-6460 | info@inlandbank.com |
| 288967 | Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 | | 877-477-0567 | |
| 294147 | Internal Revenue Service | Internal Revenue Service | 11601 Roosevelt Blvd., DP N-934 | | Philadelphia | PA | 19154-2117 | | 215-516-2555 | |
| 288972 | Internal Revenue Service | Internal Revenue Service (Case Manager) | 600 Arch St. | Wm. F. Green Federal Bldg. | Philadelphia | PA | 19106-1611 | | 215-861-1628 | |
| 288971 | Internal Revenue Service, Insolvency Division (Attn: Case Manager) | Internal Revenue Service, Insolvency Division (Attn: Case Manager) | 31 Hopkins Plz., Rm. 1150 | | Baltimore | MD | 21201-2825 | | 410-962-9955 | |
| 307196 | JP Morgan Chase | JP Morgan Chase | 700 Kansas Ln. | Chase Record Ctr. | Monroe | LA | 71203-4774 | | 866-699-0618 | |
| 303379 | Levenfeld Pearlstein LLC | Levenfeld Pearlstein LLC (Attn: Northern Trust Co.) | 2 N. LaSalle St., Ste. 1300 | | Chicago | IL | 60602-3709 | | 312-346-8434 | |
| 308455 | MB Financial Bank NA | MB Financial Bank NA (David Beck) | 6111 N. River Rd | | Rosemont | IL | 60018-5111 | | 847-653-2293 | helpcenter@mbfinancial.com |
| 303377 | MB Financial Bank NA | MB Financial Bank NA (Dean Avdalas) | 6111 N. River Rd | | Rosemont | IL | 60018-5111 | | 847-653-2293 | helpcenter@mbfinancial.com |
| 307604 | MeritDirect LLC | MeritDirect LLC | 2 International Dr., Ste. 300 | | Port Chester | NY | 10573-1063 | | 914-285-0032 | info@meritdirect.com |
| 289089 | Oakbrook Financial Inc. | Oakbrook Financial Inc. (Kaushik C. Panshoil) | 1112 S. Washington St., Ste. 101 | | Naperville | IL | 60540-7959 | | 630-741-0690 | |
| 308398 | Valid USA Inc. | Valid USA Inc. (Dean Warner) | 220 Fencl Ln. | | Hillside | IL | 60162-2002 | | 708-449-2826 | dwarner@validusa.com |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION

EXHIBIT 3

QualTeq, Inc., d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 331 - Creditor list 2002COre Service List
Report Generated: 9/1/2015 6:33:23 PM

| Creditor Id No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 307821 | | Gesas, Michael | 120 S Riverside Plaza | Suite 1200 | Chicago | IL | 60606-3910 | | 312-876-6260 | mlgesas@amstein.com |
| 307825 | | Nasiakos, John | 7101 N Cicero | | Lincolnwood | IL | 60712 | | 847-982-3517 | john@nasiakoslaw.com |
| 314949 | | Unlimited Business Solutions Inc. d/b/a Furniture Values | c/o Joel A. Schechter Esq. | 53 W. Jackson Blvd., Ste. 1522 | Chicago | IL | 60604-3761 | | 312 939-4714 | joelschechter@covad.net |
| 294553 | Alliance Leasing Inc. c/o Askounis & Darcy PC | Alliance Leasing Inc. c/o Askounis & Darcy PC (Thomas V. Askounis Esq.) | 444 N. Michigan Ave. Ste. 3270 | | Chicago | IL | 60611 | | 312-784-2410 | taskounis@askounisdarcy.com |
| 294127 | American Express Bank, FSB | American Express Bank, FSB | c/o Becket & Lee LLP, Gilbert B. Weisman | PO Box 3001 | Malvern | PA | 19355 | | 610-993-8493 | emeeker@becket-lee.com |
| 294109 | Arnstein & Lehr LLP | Arnstein & Lehr LLP (Michelle G. Novick Esq.) | 120 S. Riverside Plz. Ste. 1200 | Brasher Central Co. | Chicago | IL | 60606-3910 | US | 312-876-7349 | mgnovick@amstern.com |
| 294176 | Arnstein & Lehr LLP | Arnstein & Lehr LLP (Novick, Michelle) | 120 S. Riverside Plaza, Suite 1200 | | Chicago | IL | 60606 | | 312-876-7349 | mgnovick@amstern.com |
| 294312 | Arnstein & Lehr, LLP | Arnstein & Lehr, LLP (Morse, Esq., Kevin) | 120 S. Riverside Plaza, Suite 1200 | | Chicago | IL | 60606 | | 312-876-0288 | khmorse@amstein.com |
| 303349 | Askounis & Darcy, P.C. | Askounis & Darcy P.C. (Darcy, D. Alexander) | 444 North Michigan Avenue, Suite 3270 | | Chicago | IL | 60611 | | (312) 784-2410 | adarcy@askounisdarcy.com |
| 294354 | ASKOUNIS & DARCY, PC | ASKOUNIS & DARCY, PC (Woolley, Esq, C. Randall) | 444 North Michigan Avenue | Suite 3270 | Chicago | IL | 60611 | | (312) 784-2410 | rwoolley@askounisdarcy.com |
| 301798 | Bank of America NA | Bank of America NA (John Schuessler, Thomas J. Flanagan) | 135 S. LaSalle St. Ste. 1140 | | Chicago | IL | 60603-4177 | | 312-537-6917 | john.schuessler@bankofamerica.com |
| 303485 | Barnes & Thornburg, LLP | Barnes & Thornburg, LLP (Driscoll, Jr., Esq., Kevin) | 1 North Wacker Drive, Suite 4400 | | Chicago | IL | 60606 | | 312-759-5646 | kevin.driscoll@btlaw.com |
| 303347 | Bayside Funding | Bayside Funding | 1450 Brickell Avenue, 31st Floor | | Miami | FL | 33131 | | 305-379-3655 | bayside@bayside.com |
| 294307 | Blank Rome LLP | Blank Rome LLP (Alan M. Root Esq.) | 1201 N. Market St., Ste. 800 | | Wilmington | DE | 19801-1807 | | 302-428-5109 | root@blankrome.com |
| 308496 | BMO Harris NA | BMO Harris NA (Gregory J. Nelson) | 111 W. Monroe St., Fl 4 | | Chicago | IL | 60603-4096 | | 312-293-4780 | bmoharrisfinancialadvisors@bmo.com |
| 294309 | Brenda Porter Helms, solely as the Chapter 7 Trustee for the Estate of Velucharry (11-33413) | Brenda Porter Helms, solely as the Chapter 7 Trustee for the Estate of Velucharry (11-33413) | c/o Barry Chatz, Esq. | Arnstein & Lehr, LLP, 120 S. Riverside Plaza, 12th | Chicago | IL | 60606 | | 312-876-6241 | bachatz@amstein.com |
| 294292 | Briggs and Morgan, P.A. | Briggs and Morgan, P.A. (Gordon, Esq., Michael) | 2200 IDS Center | 80 South 8th Street | Minneapolis | MN | 55402 | | 612-977-8650 | mgordon@briggs.com |
| 298549 | Brown Udell, Pomerantz & Delrahim Ltd. | Brown Udell, Pomerantz & Delrahim Ltd. (Andrew A. Jacobson Esq, Jaganath A. Naidu, Vasudevaki Naidu) | 1332 N. Halsted St., Ste. 100 | | Chicago | IL | 60642-2637 | | 312-475-1188 | ajacobson@bupdlaw.com |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION
### EXHIBIT 3

Qualteq, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 3 - Creditor list 2002/Core Service List
Report Generated: 9/1/2015 6:33:23 PM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 314913 | Brown Udell Pomerantz & Delrahim Ltd | Brown Udell Pomerantz & Delrahim Ltd. (Ethan F. Ostrow Esq.) | 1332 N. Halsted St., Ste. 100 | | Chicago | IL | 60642-2637 | | 312-475-1188 | eostrow@bupdlaw.com |
| 316757 | Brown Udell Pomerantz & Delrahim Ltd. | Brown Udell Pomerantz & Delrahim Ltd. (Michelle A. Miner Esq.) | 1332 N. Halsted St., Ste. 100 | | Chicago | IL | 60642-2637 | | 312-475-1188 | mminer@bupdlaw.com |
| 308390 | Buchalter Nemer, A Professional Corporation | Buchalter Nemer, A Professional Corporation (Shawn M. Christianson, Esq.) | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | | 415-227-0770 | schristianson@buchalter.com |
| 288977 | Burr Ridge Bank and Trust | Burr Ridge Bank and Trust | 7020 S. County Line Rd. | | Burr Ridge | IL | 60527-5670 | | 630-366-2001 | info@brbank.com |
| 294171 | c/o Eugene Stuart Kraus Esq., Scott & Kraus LLC | c/o Eugene Stuart Kraus Esq., Scott & Kraus LLC (Inland Bank & Trust) | 150 S. Wacker Dr., Ste. 2900 | | Chicago | IL | 60606-4206 | | 312-327-1051 | ekraus@skcounsel.com |
| 294331 | Caxton Mark, Inc. | Caxton Mark, Inc. (Poole, Nick) | 5 Iroquois Road | | Leamington | Ontario | N8H3V7 | Canada | 519-322-1847 | Nick.Poole@caxtonmark.com |
| 315013 | Chapman & Cutler LLP | Chapman & Cutler LLP (Jennifer Lisa Majewski Esq.) | 111 W. Monroe St., Ste. 1600 | Harris Bank Bldg. | Chicago | IL | 60603-4099 | | 312-516-3945 | majewski@chapman.com |
| 315014 | Chapman & Cutler LLP | Chapman & Cutler LLP (Michael Terrence Benz Esq.) | 111 W. Monroe St., Ste. 1600 | Harris Bank Bldg. | Chicago | IL | 60603-4099 | | 312-516-3969 | benz@chapman.com |
| 289204 | Connolly Gallagher LLP | Connolly Gallagher LLP (Bifferato, Esq., Karen) | 1000 West Street, Suite 1400 | | Wilmington | DE | 19801 | | 302-757-7299 | kbifferato@connollygallagher.com |
| 304134 | Cozen O'Connor LLP | Cozen O'Connor LLP (Gary M. Klinger Esq.) | 333 W. Wacker Dr., Ste. 1900 | | Chicago | IL | 60606-2211 | | 312-462-1803 | gklinger@cozen.com |
| 294347 | Cozen O'Connor LLP | Cozen O'Connor LLP (Mark E. Felger Esq.) | 1201 N. Market St., Ste. 1400 | Chase Manhattan Ctr. | Wilmington | DE | 19801-1163 | | 302-295-2013 | mfelger@cozen.com |
| 294346 | Cozen O'Connor LLP | Cozen O'Connor LLP (Simon E. Fraser Esq.) | 1201 N. Market St., Ste. 1400 | Chase Manhattan Ctr. | Wilmington | DE | 19801-1163 | | 302-295-2013 | sfraser@cozen.com |
| 308298 | Creative Automation, a Vmark Co | Creative Automation, a Vmark Co. (Gail M. Peterson) | 220 Fencl Ln. | | Hillside | IL | 60162-2002 | | 708-449-2826 | info@validusa.com |
| 303952 | Crowe Howath LLP | Crowe Howath LLP (Grivetti, John) | 70 West Madison Street | Suite 700 | Chicago | IL | 60602-4903 | | 312-899-5300 | john.grivetti@crowehowath.com |
| 314754 | DaCorsi Placencio & Rumsey PC | DaCorsi Placencio & Rumsey PC (John DaCorsi Esq.) | 21031 Ventura Blvd., Ste. 640 | | Woodland Hills | CA | 91364-2226 | | 818-884-8677 | |
| 294294 | DataCard Corporation | DataCard Corporation (Tibble, Esq., Lisa) | 11111 Bren Road West | | Minnetonka | MN | 55343 | | 952-932-9409 | lisa_tibble@datacard.com |
| 294148 | Delaware Secretary of State | Delaware Secretary of State | 401 Federal Street, Suite 3 | | Dover | DE | 19901 | | 302-739-3811 | corp@delaware.gov |
| 294145 | Delaware Secretary of Treasury | Delaware Secretary of Treasury | 820 Silver Lake Boulevard, Suite 100 | | Dover | DE | 19904 | | 302-739-5635 | statetreasurer@state.de.us |
| 307350 | Dimonte & Lizak LLC | Dimonte & Lizak LLC (Abraham E. Brustein Esq.) | 216 W. Higgins Rd | | Park Ridge | IL | 60068-5706 | | 847-698-9623 | abrustein@dimonteandlizak.com |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION**
EXHIBIT 3

Qualteq, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 3 - Creditor list 2002/Core Service List
Report Generated: 9/1/2015 6:33:23 PM

| Creditor Id No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 307351 | Dimonte & Lizak LLC | Dimonte & Lizak LLC (Derek D. Samz Esq.) | 216 W. Higgins Rd. | | Park Ridge | IL | 60068-5706 | | 847-698-9623 | dereksamz@gmail.com |
| 315015 | Dimonte & Lizak LLC | Dimonte & Lizak LLC (Derek D. Samz Esq.) | 216 W. Higgins Rd. | | Park Ridge | IL | 60068-5706 | | 847-698-9623 | dsamz@dimontelaw.com |
| 307427 | DiMonte & Lizak LLC | DiMonte & Lizak LLC (Julia Jensen Smolka Esq.) | 216 W. Higgins Rd. | | Park Ridge | IL | 60068-5706 | | 847-698-9623 | jjensen@dimonteandlizak.com |
| 307841 | DLA Piper LLP | DLA Piper LLP (Chris L. Dickerson Esq.) | 203 N. LaSalle St., Ste. 1900 | | Chicago | IL | 60601-1263 | | 312-630-5310 | chris.dickerson@dlapiper.com |
| 289201 | DLA Piper LLP | DLA Piper LLP (Craig Martin Esq.) | 919 N. Market St., Ste. 1500 | | Wilmington | DE | 19801-3046 | | 302-778-7834 | craig.martin@dlapiper.com |
| 308397 | DLA Piper LLP | DLA Piper LLP (Jeremy R. Hall Esq.) | 203 N. LaSalle St., Ste. 1900 | | Chicago | IL | 60601-1293 | | 312-251-2178 | jeremy.hall@dlapiper.com |
| 289200 | DLA Piper LLP | DLA Piper LLP (Stuart Brown Esq.) | 919 N. Market St., Ste. 1500 | | Wilmington | DE | 19801 | | 302-778-7913 | stuart.brown@dlapiper.com |
| 303463 | Dreamworks Graphic Communications LLC | Dreamworks Graphic Communications LLC (Barry E. Morgen Esq.) | 8424 Skokie Blvd., Ste. 210 | | Skokie | IL | 60077-2568 | US | 847-679-6717 | bem7101@aol.com |
| 294325 | Dykema Gossett PLLC | Dykema Gossett PLLC (Maria A. Diakoumakis Esq.) | 10 S. Wacker Dr., Ste. 2300 | CME Ctr. | Chicago | IL | 60606-7509 | | 312-876-1155 | mdiakoumakis@dykema.com |
| 294306 | Dykema Gossett PLLC | Dykema Gossett PLLC (Richard M. Bendix Jr. Esq.) | 10 S. Wacker Dr., Ste. 2300 | CME Ctr. | Chicago | IL | 60606-7509 | | 312-876-1155 | rbendix@dykema.com |
| 308395 | Edwards Wildman | Edwards Wildman (Fischer, David) | 225 West Wacker Drive | Suite 3000 | Chicago | IL | 60606 | | 855-577-8448 | dfischer@edwardswildman.com |
| 314706 | Edwards Wildman Palmer LLP | Edwards Wildman Palmer LLP (Monahan, Joy) | 225 W Wacker Drive | Suite 300 | Chicago | IL | 60606 | | 855-586-3267 | jmonahan@edwardswildman.com |
| 294348 | Eisner/Amper LLP | Eisner/Amper LLP (Phillips, Edward) | 101 West Avenue | P.O. Box 458 | Jenkintown | PA | 19046 | | 215-881-8335 | edward.phillips@eisneramper.com |
| 294350 | Eisner/Amper LLP | Eisner/Amper LLP (Buck, Thomas) | 750 Third Avenue | | New York | NY | 10017 | | 212-682-1661 | thomas.buck@eisneramper.com |
| 303429 | Fox Hefter Swibel Levin & Carroll LLP | Fox Hefter Swibel Levin & Carroll LLP (Elizabeth Paterson Esq.) | 200 N. Madison St., Ste. 3000 | | Chicago | IL | 60606 | | 312-224-1201 | epeterson@fhslc.com |
| 289191 | Fox Rothschild LLP | Fox Rothschild LLP (Eric M. Sutty Esq.) | 919 N. Market St., Ste. 1600 | Citizens Bank Ctr. | Wilmington | DE | 19801-3046 | | 302-656-8920 | esutty@foxrothschild.com |
| 289190 | Fox Rothschild LLP | Fox Rothschild LLP (Jeffrey M. Schlerf Esq.) | 919 N. Market St., Ste. 1600 | Citizens Bank Ctr. | Wilmington | DE | 19801-3046 | | 302-656-8920 | jschlerf@foxrothschild.com |
| 289192 | Fox Rothschild LLP | Fox Rothschild LLP (L. John Bird Esq.) | 919 N. Market St., Ste. 1600 | Citizens Bank Ctr. | Wilmington | DE | 19801-3046 | | 302-656-8920 | jbird@foxrothschild.com |
| 307137 | Fox Rothschild LLP | Fox Rothschild LLP (Samuel H. Israel Esq.) | 2000 Market St., Fl. 20 | | Philadelphia | PA | 19103-3222 | | 215-299-2150 | sisrael@foxrothschild.com |
| 308537 | FrankGecker LLP | FrankGecker LLP (Frances Gecker Esq.) | 325 N. LaSalle St., Ste. 625 | Reid Murdoch Ctr. | Chicago | IL | 60654-6465 | | 312-276-0035 | fgecker@fgllp.com |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION
### EXHIBIT 3

Quatleg, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 3 - Creditor list 2002/Core Service List
Report Generated: 9/1/2015 6:33:23 PM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 308538 | FrankGecker LLP | FrankGecker LLP (Reed A. Heiligman Esq.) | 325 N. LaSalle St., Ste. 625 | Reid Murdoch Ctr. | Chicago | IL | 60654-6465 | | 312-276-0035 | rheiligman@fgllp.com |
| 314705 | Ginsberg Jacobs LLC | Ginsberg Jacobs LLC (Brian J. Plewak Esq.) | 300 S. Wacker Dr., Ste. 2750 | | Chicago | IL | 60606-6782 | | 312-660-9612 | bplewak@ginsbergjacobs.com |
| 314704 | Ginsberg Jacobs LLC | Ginsberg Jacobs LLC (Jeffrey Eliot Altshul Esq.) | 300 S. Wacker Dr., Ste. 2750 | | Chicago | IL | 60606-6782 | | 312-660-9612 | jaltshul@ginsbergjacobs.com |
| 303336 | Golan & Christie LLP | Golan & Christie LLP (Lederer, Esq., Caren) | 70 W. Madison Street, Suite 1500 | | Chicago | IL | 60602 | | 312-263-0939 | calederer@golanchristie.com |
| 303337 | Golan & Christie LLP | Golan & Christie LLP (Yong, Esq., Barbara) | 70 W. Madison Street, Suite 1500 | | Chicago | IL | 60602 | | 312-263-0939 | biyong@golanchristie.com |
| 294337 | Goldstein & McClintock LLLP | Goldstein & McClintock LLLP (Amit S. Kapai Esq.) | 208 S. LaSalle St., Ste. 1750 | JW Marriott Chicago | Chicago | IL | 60604-1170 | | 312-277-2320 | amitk@restructuringshop.com |
| 289193 | Goldstein & McClintock LLLP | Goldstein & McClintock LLLP (Harley J. Goldstein Esq.) | 208 S. LaSalle St., Ste. 1750 | JW Marriott Chicago | Chicago | IL | 60604-1170 | | 312-277-2301 | harleyg@restructuringshop.com |
| 294338 | Goldstein & McClintock LLLP | Goldstein & McClintock LLLP (Lauren L. Tobiason Esq.) | 208 S. LaSalle St., Ste. 1750 | JW Marriott Chicago | Chicago | IL | 60604-1170 | | 312-277-2310 | laurent@restructuringshop.com |
| 289194 | Goldstein & McClintock LLLP | Goldstein & McClintock LLLP (Matthew E. McClintock Esq.) | 208 S. LaSalle St., Ste. 1750 | JW Marriott Chicago | Chicago | IL | 60604-1170 | | 312-277-2305 | mattm@restructuringshop.com |
| 307823 | Gould & Ratner LLP | Gould & Ratner LLP (Mark E. Leipold Esq.) | 222 N. LaSalle St., Ste. 800 | | Chicago | IL | 60601-1011 | | 312-236-3241 | mleipold@gouldratner.com |
| 294162 | Graydon Head & Ritchey LLP | Graydon Head & Ritchey LLP (Debbeler, Esq., J. Michael) | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-333-4320 | mdebbeler@graydon.com |
| 308539 | Greenberg Traurig | Greenberg Traurig (Peleman, Esq., Nancy) | 77 W. Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | 312-899-0341 | pelemann@gtlaw.com |
| 294117 | Greenberg Traurig, LLP | Greenberg Traurig, LLP (Cousins, Esq., Scott) | The Nemours Building | 1007 North Orange Street, Suite 1200 | Wilmington | DE | 19801 | | 302-661-7380 | cousins@gtcdlp.com |
| 294118 | Greenberg Traurig, LLP | Greenberg Traurig, LLP (Gensburg, Esq., Matthew) | 77 West Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | 312-456-8435 | gensburgm@gtlaw.com |
| 294119 | Greenberg Traurig, LLP | Greenberg Traurig, LLP (Meloro, Esq., Dennis) | The Nemours Building | 1007 North Orange Street, Suite 1200 | Wilmington | DE | 19801 | | 302-661-7380 | melorod@gtlaw.com |
| 294120 | Greenberg Traurig, LLP | Greenberg Traurig, LLP (Mote, Esq., Jeffrey) | 77 West Wacker Drive, Suite 3100 | | Chicago | IL | 60601 | | 312-456-8435 | motej@gtlaw.com |
| 308509 | Greensfelder, Hemker & Gale, P.C. | Greensfelder, Hemker & Gale, P.C. (Jones, Patrick) | 200 West Madison Street | Suite 2700 | Chicago | IL | 60606 | | 312-419-1930 | pmj@greensfelder.com |
| 303369 | Heartland Bank and Trust Company | Heartland Bank and Trust Company | c/o The Collins Law Firm, P.C.- M. Collins | 1770 Park Street, Suite 200 | Naperville | IL | 60563 | | 630-527-1193 | mdrethinski@collinslaw.com |
| 289129 | Hinshaw & Culbertson LLP | Hinshaw & Culbertson LLP (Paul R. Boken) | 222 N. LaSalle St., Ste. 300 | | Chicago | IL | 60601-1013 | | 312-704-3001 | pboken@hinshawlaw.com |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION
### EXHIBIT 3

Qualteq, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 3 - Creditor list 2002/Core Service List
Report Generated: 9/1/2015 6:33:23 PM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 289100 | Hinshaw & Culbertson LLP | Hinshaw & Culbertson LLP (Richard B. Polony, Esq.) | 222 N. LaSalle St., Ste. 300 | | Chicago | IL | 60601-1013 | | 312-704-3001 | rpolony@hinshawlaw.com |
| 314977 | Hinshaw Culbertson LLP | Hinshaw Culbertson LLP (Devin B. Noble Esq.) | 100 Park Ave., Ste. 1 | | Rockford | IL | 61101-1099 | | 815-490-4901 | dnoble@hinshawlaw.com |
| 314978 | Hinshaw Culbertson LLP | Hinshaw Culbertson LLP (Devin B. Noble Esq.) | P.O. Box 1389 | | Rockford | IL | 61105-1389 | | 815-490-4901 | dnoble@hinshawlaw.com |
| 314975 | Hinshaw Culbertson LLP | Hinshaw Culbertson LLP (Thomas J. Lester Esq.) | 100 Park Ave., Ste. 1 | | Rockford | IL | 61101-1099 | | 815-490-4901 | tlester@hinshawlaw.com |
| 314976 | Hinshaw Culbertson LLP | Hinshaw Culbertson LLP (Thomas J. Lester Esq.) | P.O. Box 1389 | | Rockford | IL | 61105-1389 | | 815-490-4901 | tlester@hinshawlaw.com |
| 303467 | Howard & Howard | Howard & Howard (Todhunter, Esq., L. Judson) | 200 S. Michigan Avenue, Suite 1100 | | Chicago | IL | 60604 | | 312-939-5617 | jtodhunter@howardandhoward.com |
| 303466 | Howard & Howard Attorneys PLLC | Howard & Howard Attorneys PLLC (Timothy S. Buckley Esq.) | 200 S. Michigan Ave., Ste. 1100 | | Chicago | IL | 60604-2461 | US | 312-939-5617 | tbuckley@howardandhoward.com |
| 307105 | IBM Corporation/IBM Credit LLC | IBM Corporation/IBM Credit LLC (Dube, Marie-Josee) | 1360 Rene-Levesque W., Suite 400 | | Montreal | QC | H3G 2W6 | Canada | 845-491-5032 | mjdube@ca.ibm.com |
| 308494 | Inland Bank | Inland Bank (Sommers, David) | 2805 Butterfield Road | Suite 200 | Oak Brook | IL | 60523 | | | dsommers@inlandbank.com |
| 288978 | Inland Bank & Trust | Inland Bank & Trust (Jayne Williams) | 2805 Butterfield Rd., Ste. 200 | | Oak Brook | IL | 60523-1170 | | 630-908-6460 | info@inlandbank.com |
| 288967 | Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 | | 877-477-0567 | |
| 294147 | Internal Revenue Service | Internal Revenue Service | 11601 Roosevelt Blvd., DP N-934 | | Philadelphia | PA | 19154-2117 | | 215-516-2555 | |
| 288972 | Internal Revenue Service | Internal Revenue Service (Case Manager) | 600 Arch St. | Wm. F. Green Federal Bldg. | Philadelphia | PA | 19106-1611 | | 215-861-1628 | |
| 288971 | Internal Revenue Service, Insolvency Division (Attn: Case Manager) | Internal Revenue Service, Insolvency Division (Attn: Case Manager) | 31 Hopkins Plz., Rm. 1150 | | Baltimore | MD | 21201-2825 | | 410-962-9955 | |
| 301560 | Jayaram Law Group | Jayaram Law Group (Jayaram, Esq., Vivek) | 33 N. LaSalle Street, Suite 2900 | | Chicago | IL | 60602 | | 312-551-0322 | vivek@jayaramlaw.com |
| 299655 | Jenner & Block LLP | Jenner & Block LLP (Vincent Edward Lazar Esq.) | 353 N. Clark St., Ste. 2800 | | Chicago | IL | 60654-3456 | | 312-840-7389 | vlazar@jenner.com |
| 307196 | JP Morgan Chase | JP Morgan Chase | 700 Kansas Ln. | Chase Record Ctr. | Monroe | LA | 71203-4774 | | 866-699-0618 | |
| 307131 | Katten Muchin Rosenman LLP | Katten Muchin Rosenman LLP (Jeffrey L. Elegant, Esq.) | 525 West Monroe Street | | Chicago | IL | 60661 | | 3129021061 | jeff.elegant@kattenlaw.com |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION**
EXHIBIT 3

Qualteq, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 3 - Creditor list 2002/Core Service List
Report Generated: 9/1/2015 6:33:23 PM

| Creditor Id No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 307132 | Katten Muchin Rosenman LLP | Katten Muchin Rosenman LLP (John P. Sieger, Esq.) | 525 West Monroe Street | | Chicago | IL | 60661 | | 312.902.1061 | john.sieger@kattenlaw.com |
| 307839 | Katten Muchin Rosenman LLP | Katten Muchin Rosenman LLP (Peter A. Siddiqui, Esq.) | 525 West Monroe Street | | Chicago | IL | 60661 | | 3129021061 | peter.siddiqui@kattenlaw.com |
| 304120 | Kirkland & Ellis LLP | Kirkland & Ellis LLP (David Lawrence Eaton Esq.) | 300 N. LaSalle St. Fl. 36 | | Chicago | IL | 60654-3406 | | 312-862-2200 | david.eaton@kirkland.com |
| 318421 | Kirkland & Ellis LLP | Kirkland & Ellis LLP (James H M Sprayregen PC) | 300 N. LaSalle St., Fl. 36 | | Chicago | IL | 60654-3406 | | 312-862-2200 | james.sprayregen@kirkland.com |
| 318421 | Kirkland & Ellis LLP | Kirkland & Ellis LLP (James H M Sprayregen PC) | 601 Lexington Ave., Fl. 40 | | New York | NY | 10022-4646 | | 312-862-2200 | james.sprayregen@kirkland.com |
| 307133 | Kirkland & Ellis LLP | Kirkland & Ellis LLP (Jared Micheal Jones Esq.) | 300 N. LaSalle St., Fl. 36 | | Chicago | IL | 60654-3406 | | 312-862-2200 | j.michael.jones@kirkland.com |
| 304123 | Kirkland & Ellis LLP | Kirkland & Ellis LLP (Joseph Graham Esq.) | 300 N. LaSalle St., Fl. 36 | | Chicago | IL | 60654-3406 | | 312-862-2200 | joe.graham@kirkland.com |
| 304122 | Kirkland & Ellis LLP | Kirkland & Ellis LLP (Michael William Weitz Esq.) | 300 N. LaSalle St., Fl. 36 | | Chicago | IL | 60654-3406 | | 312-862-2200 | michael.weitz@kirkland.com |
| 304121 | Kirkland & Ellis LLP | Kirkland & Ellis LLP (Ryan Preston Dahl Esq.) | 300 N. LaSalle St., Fl. 36 | | Chicago | IL | 60654-3406 | | 312-862-2200 | ryan.dahl@kirkland.com |
| 294110 | Klockner Pentaplast of America Inc. c/o McGuire Woods LLP | Klockner Pentaplast of America Inc. c/o McGuire Woods LLP (Joseph S. Sheerin Esq.) | 901 E. Cary St. Ste. 300 | One James Ctr. | Richmond | VA | 23219-4030 | | 804-698-2076 | jsheerin@mcguirewoods.com |
| 294311 | Landis Rath & Cobb LLP | Landis Rath & Cobb LLP (Chipman, Jr., Esq., William) | 919 North Market Street, Suite 1800 | | Wilmington | DE | 19801 | | 302-467-4450 | chipman@lrclaw.com |
| 294310 | Landis Rath & Cobb LLP | Landis Rath & Cobb LLP (Landis, Esq., Adam) | 919 North Market Street, Suite 1800 | | Wilmington | DE | 19801 | | 302-467-4450 | landis@lrclaw.com |
| 294131 | Law Firm of Russell R. Johnson, III | Law Firm of Russell R. Johnson, III (Craig, Esq., John) | 2258 Wheatlands Drive | | Manakin-Sabot | VA | 23103 | | 804-749-8862 | russ4478@aol.com |
| 294130 | Law Firm of Russell R. Johnson, III | Law Firm of Russell R. Johnson, III (Johnson, III, Esq., Russell) | 2258 Wheatlands Drive | | Manakin-Sabot | VA | 23103 | | 804-749-8862 | russ4478@aol.com |
| 303379 | Levenfeld Pearlstein, LLC | Levenfeld Pearlstein, LLC (Attn: Northern Trust Co.) | 2 N. LaSalle St., Ste. 1300 | | Chicago | IL | 60602-3709 | | 312-346-8434 | jfriedland@lplegal.com |
| 307194 | Levenfeld Pearlstein, LLC | Levenfeld Pearlstein, LLC (Friedland, Jonathan) | 2 N. LaSalle St | Suite 1300 | Chicago | IL | 60602 | | 312-346-8434 | jfriedland@lplegal.com |
| 301557 | Levenfeld Pearlstein, LLC | Levenfeld Pearlstein, LLC (Vandesteeg, Esq., Elizabeth) | 2 N. LaSalle Street, Suite 1300 | | Chicago | IL | 60602 | | 312-346-8434 | evandesteeg@lplegal.com |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION
### EXHIBIT 3

Qualteq, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 3 - Creditor list 2002/Core Service List
Report Generated: 9/1/2015 6:33:23 PM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 294124 | Lowenstein Sandler LLP | Lowenstein Sandler LLP (Eric Scott Chafetz Esq.) | 1251 Avenue of the Americas, Fl. 17 | | New York | NY | 10020-1104 | | 973-422-6469 | echafetz@lowenstein.com |
| 294123 | Lowenstein Sandler LLP | Lowenstein Sandler LLP (Jeffrey David Prol Esq.) | 65 Livingston Ave., Ste 2 | | Roseland | NJ | 07068-1791 | | 973-597-2491 | jprol@lowenstein.com |
| 294113 | Lowenstein Sandler LLP | Lowenstein Sandler LLP (Kenneth A. Rosen Esq.) | 65 Livingston Ave., Ste 2 | | Roseland | NJ | 07068-1791 | | 973-597-2549 | krosen@lowenstein.com |
| 294122 | Lowenstein Sandler LLP | Lowenstein Sandler LLP (Timothy Raymond Wheeler Esq.) | 1251 Avenue of the Americas, Fl. 17 | | New York | NY | 10020-1104 | | 973-597-6249 | twheeler@lowenstein.com |
| 314715 | Mason, Werk & Berman | Mason, Werk & Berman (Coan, Craig) | 1033 Skokie Blvd. | Suite 250 | Northbrook | IL | 60062 | | 847-656-6067 | ccoan@mwblawfirm.com |
| 289202 | Mayer Brown | Mayer Brown (Kiriakos, Esq., Thomas) | 71 S. Wacker Drive | | Chicago | IL | 60606 | | 312-706-8232 | tkiriakos@mayerbrown.com |
| 294135 | Mayer Brown LLP | Mayer Brown LLP (Grenard, Esq., Joshua) | 71 S. Wacker Drive | | Chicago | IL | 60606 | | 312-701-7711 | jgrenard@mayerbrown.com |
| 299561 | Mayer Brown LLP | Mayer Brown LLP (Janis Klein, Esq., Beverly ) | 71 S. Wacker Drive | | Chicago | IL | 60606 | | 312-706-8728 | bklein@mayerbrown.com |
| 294134 | Mayer Brown LLP | Mayer Brown LLP (Rein, Esq., Howard) | 71 S. Wacker Drive | | Chicago | IL | 60606 | | 312-701-7711 | hrein@mayerbrown.com |
| 299565 | Mayer Brown LLP | Mayer Brown LLP (Shroeder, Esq., James C.) | 71 S. Wacker Drive | | Chicago | IL | 60606 | | 312-706-8882 | jschroeder@mayerbrown.com |
| 299564 | Mayer Brown LLP | Mayer Brown LLP (Sedrin, Esq., Matthew C.) | 71 S. Wacker Drive | | Chicago | IL | 60606 | | 312-706-8683 | msedrin@mayerbrown.com |
| 294136 | Mayer Brown LLP | Mayer Brown LLP (Stone, Esq., William) | 71 S. Wacker Drive | | Chicago | IL | 60606 | | 312-701-7711 | wstone@mayerbrown.com |
| 308495 | MB Financial Bank NA | MB Financial Bank NA (David Beck) | 6111 N. River Rd. | | Rosemont | IL | 60018-5111 | | 847-653-2293 | helpcenter@mbfinancial.com |
| 303377 | MB Financial Bank NA | MB Financial Bank NA (Dean Avdalas) | 6111 N. River Rd. | | Rosemont | IL | 60018-5111 | | 847-653-2293 | helpcenter@mbfinancial.com |
| 303362 | McGuire Woods LLP | McGuire Woods LLP (Catanese, Paul) | 77 West Wacker Drive, Suite 4100 | | Chicago | IL | 60601 | | 312-920-3697 | pcatanese@mcguirewoods.com |
| 303361 | McGuire Woods LLP | McGuire Woods LLP (Chadwick, Esq., Jeffrey) | 77 West Wacker Drive, Suite 4100 | | Chicago | IL | 60601 | | 312-698-4592 | jchadwick@mcguirewoods.com |
| 294298 | McGuire Woods LLP | McGuire Woods LLP (Johnston, Esq., J. Trevor) | PO Box 31247 | | Charlotte | NC | 28231 | | 704-444-8730 | tjohnston@mcguirewoods.com |
| 294181 | McGuireWoods LLP | McGuireWoods LLP (Joseph S. Sheerin Esq.) | 901 E. Cary St., Ste. 300 | One James Ctr. | Richmond | VA | 23219-4030 | | 804-698-2076 | jsheerin@mcguirewoods.com |
| 303574 | Meltzer Purtill & Stelle LLC | Meltzer Purtill & Stelle LLC (Kane, Esq., David) | 300 South Wacker Drive, Suite 3500 | | Chicago | IL | 60606 | | 312-987-9854 | dkane@mpslaw.com |

Page 7 of 11

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION**
EXHIBIT 3

Qualteq, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 3 - Creditor list 2002/Core Service List
Report Generated: 9/1/2015 6:33:23 PM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 308391 | Meltzer, Purtill & Stelle LLC | Meltzer, Purtill & Stelle LLC (Litwin, Jordan) | 300 S. Wacker Drive | Suite 3500 | | | | | 312-987-9854 | jlitwin@mpslaw.com |
| 294133 | Meyer Suozzi English & Klein PC | Meyer Suozzi English & Klein PC (Thomas R. Slome Esq.) | 990 Stewart Ave., Ste. 300 | | Garden City | NY | 11530-9882 | | 516-741-6706 | tslome@msek.com |
| 294291 | Montgomery, McCracken, Walker & Rhoads, LLP | Montgomery, McCracken, Walker & Rhoads, LLP (O'Neil, Jr., Esq., Joseph) | 123 South Broad Street, 28th Floor | | Philadelphia | PA | 19109 | | 215-772-7620 | joneil@mmwr.com |
| 294116 | Montgomery, McCracken, Walker & Rhoads, LLP | Montgomery, McCracken, Walker & Rhoads, LLP (Ramsey, Esq., Natalie) | 1105 North Market Street, Suite 1500 | | Wilmington | DE | 19801 | | 215-772-7620 | nramsey@mmwr.com |
| 314908 | Mosaic Properties and Development | Mosaic Properties and Development (David Dresdner, Esq.) | 555 Skokie Blvd., Suite 204 | | Northbrook | IL | 60062 | | 847-498-5977 | dd@mosaic-pd.com |
| 289130 | Nagasai Paladugu (SAPVIX) | Nagasai Paladugu (SAPVIX) | 48534 Warm Springs Blvd, Suite #405 | | Fremont | CA | 94539 | | | npaladugu@vct.com |
| 303159 | New York State Department of Taxation and Finance | New York State Department of Taxation and Finance (Cook, Esq., Robert) | 340 East Main Street | | Rochester | NY | 14604 | | 585-530-8497 | robert.cook@tax.ny.gov |
| 299548 | Norris, McLaughlin & Marcus, PA | Norris, McLaughlin & Marcus, PA (Zapata, Esq., Joseph) | 721 Route 202-206, Suite 200 | | Bridgewater | NJ | 08807 | | 908-722-0755 | jrzapata@nmmlaw.com |
| 289089 | Oakbrook Financial Inc | Oakbrook Financial Inc. (Kaushik C. Panshil) | 1112 S. Washington St., Ste. 101 | | Naperville | IL | 60540-7959 | | 630-741-0690 | |
| 288970 | Office of the United States Trustee | Office of the United States Trustee (Buchbinder, Esq., David) | 844 King Street, Suite 2207 | Lockbox 35 | Wilmington | DE | 19801 | | (302) 573-6497 | david.l.buchbinder@usdoj.gov |
| 294140 | Office of the United States Trustee, Region 11 | Office of the United States Trustee, Region 11 (Patrick Stean Layng Esq., Denise Ann Delaurent Esq.) | 219 S. Dearborn St., Rm. 873 | | Chicago | IL | 60604-2027 | | 312-886-5794 | ustpregion11.es.ecf@usdoj.gov |
| 303357 | Paul Hastings, LLP | Paul Hastings, LLP (Auty, Esq., Christian) | 191 N. Wacker Drive, 30th Floor | | Chicago | IL | 60603 | | 312-499-6100 | christianauty@paulhastings.com |
| 303350 | Paul Hastings, LLP | Paul Hastings, LLP (Carmel, Esq., Marc) | 191 N. Wacker Drive, 30th Floor | | Chicago | IL | 60606 | | 312-499-6140 | marccarmel@paulhastings.com |
| 307070 | Perkins Coie LLP | Perkins Coie LLP (Daniel A. Zazove Esq.) | 131 S. Dearborn St., Ste. 1700 | Citadel Ctr. | Chicago | IL | 60603-5559 | | 312-324-9605 | dzazove@perkinscoie.com |
| 294132 | Potter Anderson & Corroon LLP | Potter Anderson & Corroon LLP (Wolfe, Esq., Etta) | Hercules Plaza, 6th Floor | 1313 North Market Street | Wilmington | DE | 19801 | | 302-658-1192 | ewolfe@potteranderson.com |
| 289198 | Potter Anderson & Corroon LLP | Potter Anderson & Corroon LLP (Silverstein, Laurie Selber) | Hercules Plaza | 1313 N. Market Street | Wilmington | DE | 19801 | | 302-658-1192 | lsilverstein@potteranderson.com |
| 307134 | Proskauer Rose LLP | Proskauer Rose LLP (Stillings, Jeremy) | | | | | | | | jstillings@proskauer.com |

Page 8 of 11

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION
EXHIBIT 3

Quatteg, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 3 - Creditor list 2002/Core Service List
Report Generated: 9/1/2015 6:33:23 PM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 294335 | Quarles & Brady LLP | Quarles & Brady LLP (Christopher P. Combest Esq.) | 300 N. LaSalle St., Ste. 4000 | | Chicago | IL | 60654-3422 | | 312-632-1727 | christopher.combest@quarles.com |
| 294336 | Quarles & Brady LLP | Quarles & Brady LLP (Faye B. Feinstein Esq.) | 300 N. LaSalle St., Ste. 4000 | | Chicago | IL | 60654-3422 | | 312-632-1723 | faye.feinstein@quarles.com |
| 303348 | Quarles & Brady LLP | Quarles & Brady LLP (Lauren Nachinson Esq.) | 300 N. LaSalle St., Ste. 4000 | | Chicago | IL | 60654-3422 | | 312-632-1783 | lauren.nachinson@quarles.com |
| 303464 | Querrey & Harrow LLP | Querrey & Harrow LLP (Brom, Esq., John) | 175 W. Jackson Boulevard, Suite 1600 | | Chicago | IL | 60604 | | 312-540-0578 | jbrom@querrey.com |
| 294297 | Reed Smith LLP | Reed Smith LLP (Pillie, Ann) | 10 South Wacker Drive | | Chicago | IL | 60606-7507 | | 312-207-6400 | apille@reedsmith.com |
| 294102 | Reed Smith LLP | Reed Smith LLP (Silverschotz, Esq., Mark) | 599 Lexington Avenue | | New York | NY | 10022 | | 212-521-5450 | msilverschotz@reedsmith.com |
| 308302 | RR Donnelley | RR Donnelley (Pevonka , Dan) | 4101 Winfield Rd | | Warrenville | IL | 60555 | | 630-788-1966 | dan.pevonka@rrd.com |
| 301558 | Saul Ewing LLP | Saul Ewing LLP (Minuti, Mark) | 222 Delaware Avenue, Suite 1200 | P.O. Box 1266 | Wilmington | DE | 19801 | | 302-421-5873 | mminuti@saul.com |
| 301559 | Saul Ewing LLP | Saul Ewing LLP (Murley, Lucian) | 222 Delaware Avenue, Suite 1200 | P.O. Box 1266 | Wilmington | DE | 19801 | | 302-421-5873 | lmurley@saul.com |
| 289207 | Scott & Kraus LLC | Scott & Kraus LLC (Eugene Stuart Kraus Esq.) | 150 S. Wacker Dr., Ste. 2900 | | Chicago | IL | 60606-4206 | | 312-327-1051 | ekraus@skcounsel.com |
| 289186 | Scouler & Company LLC | Scouler & Company, LLC (Dan Scouler) | 1801 Century Park E, Ste 2400 | | Los Angeles | CA | 90067-2326 | | 310-556-9629 | dscouler@scouler.com |
| 289187 | Scouler & Company, LLC | Scouler & Company, LLC (Gillette, Kern) | 1801 Century Park East, Suite 2400 | | Los Angeles | CA | 90067 | | 310-556-9629 | kgillette@scouler.com |
| 294340 | Scouler & Company, LLC | Scouler & Company, LLC (Hedge, Christine) | | | | | | | | chedge@scouler.com |
| 288969 | Secretary of State | Secretary of State | P.O. Box 898 | | Dover | DE | 19903 | | 302-739-3811 | corp@delaware.gov |
| 288968 | Secretary of Treasury | Secretary of Treasury | P.O. Box 7040 | | Dover | DE | 19903 | | (302) 739-5635 | statetreasurer@state.de.us |
| 288973 | Securities & Exchange Commisson (Hawke, Daniel) | Securities & Exchange Commisson (Hawke, Daniel) | The Mellon Independence Center | 701 Market Street | Philadelphia | PA | 19106 | | (215) 861-9640 | philadelphia@sec.gov |
| 288965 | Securities and Exchange Commission | Securities and Exchange Commission | 100 F Street, NE | | Washington | DC | 20549 | | (202) 504-2474 | smallbusiness@sec.gov |
| 288966 | Securities and Exchange Commission | Securities and Exchange Commission (George S. Canellos, Regional Director) | 3 World Financial Ctr., Ste. 400 | | New York | NY | 10281-1013 | | 212-336-1323 | nyrobankruptcy@sec.gov |
| 294358 | Seitz, Van Ogtrop & Green, P.A. | Seitz, Van Ogtrop & Green, P.A. (Hill, Esq., R. Karl) | 222 Delaware Avenue, Suite 1500 | | Wilmington | DE | 19801 | | 302-888-0606 | khill@svglaw.com |
| 303351 | Shaw Fishman Glantz & Towbin | Shaw Fishman Glantz & Towbin (Kimberly Bacher, Esq.) | 321 N. Clark Street, Suite 800 | | Chicago | IL | 60654 | | 3129603888 | kbacher@shawgussis.com |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION
### EXHIBIT 3

Qualtex, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 3 - Creditor list 2002/Core Service List
Report Generated: 9/1/2015 6:33:23 PM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 314893 | Shaw Fishman Glantz & Towbin LLC | Shaw Fishman Glantz & Towbin LLC (Radtke, Esq., Mark) | 321 North Clark Street | Suite 800 | Chicago | IL | 60654 | | 312-980-3888 | mradtke@ shawfishman.com |
| 314892 | Shaw Fishman Glantz & Towbin LLC | Shaw Fishman Glantz & Towbin LLC (Towbin, Esq., Steven) | 321 North Clark Street | Suite 800 | Chicago | IL | 60654 | | 312-980-3888 | stowbin@shawfishman .com |
| 304124 | Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Shaw Gussis Fishman Glantz Wolfson & Towbin LLC (Glantz, Robert) | 321 North Clark Street | Suite 800 | Chicago | IL | 60654 | | 312-980-3888 | rglantz@shawgussis. com |
| 294351 | Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Shaw Gussis Fishman Glantz Wolfson & Towbin LLC (Roberts, Esq., Peter) | 321 North Clark Street, Suite 800 | | Chicago | IL | 60654 | | 312-980-3888 | proberts@shawgussis. com |
| 289199 | Sills Cummis & Gross P.C. | Sills Cummis & Gross P.C. (Kimmelman, Esq., Simon) | 650 College Road East, 4th Floor | | Princeton | NJ | 08540 | | 609-227-4680 | skimmelman@ sillscummis.com |
| 304067 | State of Delaware, Division of Corporations | State of Delaware, Division of Corporations | 401 Federal Street | Ste 4 | Dover | DE | 19901 | | 302-739-3812 | corp@delaware.gov |
| 294112 | Sullivan Hazeltine Allinson LLC | Sullivan Hazeltine Allinson LLC (Allinson, III, Esq., Elihu) | 901 N. Market Street, Suite 1300 | | Wilmington | DE | 19801 | | 302-428-8195 | zallinson@sha-llc.com |
| 294139 | The Helms Law Firm | The Helms Law Firm (Helms, Esq., Brenda) | 3400 West Lawrence | | Chicago | IL | 60625 | | 773-267-9405 | brenda.helms@ albanybank.com |
| 303461 | The Law Offices of William J. Factor Ltd | The Law Offices of William J. Factor Ltd (Jeffrey K. Paulsen Esq.) | 105 W. Madison St., Ste. 1500 | | Chicago | IL | 60602-4602 | | 847-574-8233 | jpaulsen@wfactorlaw. com |
| 303462 | The Law Offices of William J. Factor Ltd | The Law Offices of William J. Factor Ltd (William J. Factor Esq.) | 105 W. Madison St., Ste. 1500 | | Chicago | IL | 60602-4602 | | 847-574-8233 | wfactor@wfactorlaw.com |
| 303263 | The Northern Trust | The Northern Trust (Eddington, Esq., Rick) | 50 S. LaSalle Street, B-4 | | Chicago | IL | 60603 | | 312-557-7358 | |
| 301561 | The Rosner Law Group LLC | The Rosner Law Group LLC (Frederick B. Rosner Esq.) | 824 N. Market St., Ste 810 | | Wilmington | DE | 19801-4939 | | | rosner@teamrosner. comx |
| 288975 | U.S. Attorney for the District of Delaware (Slights, Ellen) | U.S. Attorney for the District of Delaware (Slights, Ellen) | 1007 Orange Street, Suite 700 | P. O. Box 2046 | Wilmington | DE | 19899 | | (302) 573-6220 | USTP.region03@usdoj .gov |
| 303320 | Ungaretti & Harris LLP | Ungaretti & Harris LLP (Richard Scott Alsterda Esq.) | 70 W. Madison St., Ste. 3500 | Three First Natl Plz. | Chicago | IL | 60602-4224 | US | 312-977-4405 | rsalsterda@uhlaw.com |
| 303321 | Ungaretti & Harris LLP | Ungaretti & Harris LLP (Tina B. Solis Esq.) | 70 W. Madison St., Ste. 3500 | Three First National Plaza | Chicago | IL | 60602-4224 | | 312-977-4405 | tbsolis@uhlaw.com |
| 299557 | Ungaretti & Harris, LLP | Ungaretti & Harris, LLP (F. Thomas Hecht Esq.) | 70 W. Madison St., Ste. 3500 | Three First National Plaza | Chicago | IL | 60602-4224 | | 312-977-4405 | fthecht@uhlaw.com |
| 288974 | United States Trustee, Roberta A. DeAngelis | United States Trustee, Roberta A. DeAngelis | J. Caleb Boggs Federal Building | 844 King Street, Suite 2207, Lockbox 35 | Wilmington | DE | 19801 | | (302) 573-6497 | USTP.region03@usdoj .gov |
| 308398 | Valid USA Inc. | Valid USA Inc. (Dean Warner) | 220 Fencl Ln. | | Hillside | IL | 60162-2002 | | 708-449-2826 | dwarner@validusa. com |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION
EXHIBIT 3

Qualteq, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 3 - Creditor list 2002/Core Service List
Report Generated: 9/1/2015 6:33:23 PM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 294141 | Weissberg & Associates Ltd | Weissberg & Associates Ltd (Ariel Weissberg Esq.) | 401 S. LaSalle St., Ste. 403 | | Chicago | IL | 60605-1079 | | 312-663-1514x | ariel@weissberglaw.com |
| 299552 | Weissberg & Associates Ltd | Weissberg & Associates Ltd (John B. Wolf Esq.) | 401 S. LaSalle St., Ste. 403 | | Chicago | IL | 60605-1079 | | 312-663-1514x | john@weissberglaw.com |
| 289131 | Wessels & Sherman | Wessels & Sherman (Wessels, Richard) | 2035 Foxfield Rd | | St. Charles | IL | 60174 | | 630-377-1653 | rwessels@wesselssherman.com |
| 299668 | White Castle Systems, Inc. | White Castle Systems, Inc. | 555 West Goodale Street, Attn: Nicholas W. Zuk | Real Estate Department | Columbus | OH | 43215 | | | zukn@whitecastle.com |
| 289189 | Xpedx, a division of International Paper | Xpedx, a division of International Paper | c/o J. Michael Debbeler/Graydon Head & Ritchey LLP | 1900 Fifth Third Center, 511 Walnut Street | Cincinnati | OH | 45202 | | 513-651-3836 | mdebbeler@graydon.com |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION
### EXHIBIT 4

Quilling, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 4 - Creditor list 2002/Core Service List Individuals With No Email
Report Generated: 9/1/2015 6:33:23 PM

| Creditor Id. No. | Company | Contact | Address1 | Address2 | City | State | Zip | Country | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 308496 | BMO Harris NA | BMO Harris NA, (Gregory J. Nelson) | 111 W. Monroe St., Fl. 4 | | Chicago | IL | 60603-4096 | | 312-293-4780 | bmoharrisfinancialadvisors@bmo.com |
| 288977 | Burr Ridge Bank and Trust | Burr Ridge Bank and Trust | 7020 S. County Line Rd. | | Burr Ridge | IL | 60527-5670 | | 630-366-2001 | info@bbrbank.com |
| 308298 | Creative Automation, a Vmark Co. | Creative Automation, a Vmark Co. (Gail M. Peterson) | 220 Fencl Ln. | | Hillside | IL | 60162-2002 | | 708-449-2826 | info@validusa.com |
| 288978 | Inland Bank & Trust | Inland Bank & Trust (Jayne Williams) | 2805 Butterfield Rd., Ste. 200 | | Oak Brook | IL | 60523-1170 | | 630-908-6460 | info@inlandbank.com |
| 288967 | Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 | | 877-477-0567 | |
| 294147 | Internal Revenue Service | Internal Revenue Service | 11601 Roosevelt Blvd., DP N-894 | | Philadelphia | PA | 19154-2117 | | 215-516-2555 | |
| 288972 | Internal Revenue Service | Internal Revenue Service (Case Manager) | 600 Arch St. | Wm. F. Green Federal Bldg. | Philadelphia | PA | 19106-1611 | | 215-861-1628 | |
| 288971 | Internal Revenue Service, Insolvency Division (Attn: Case Manager) | Internal Revenue Service, Insolvency Division (Attn: Case Manager) | 31 Hopkins Plz., Rm. 1150 | | Baltimore | MD | 21201-2825 | | 410-962-9955 | |
| 307196 | JP Morgan Chase | JP Morgan Chase | 700 Kansas Ln. | Chase Record Ctr. | Monroe | LA | 71203-4774 | | 866-699-0618 | |
| 303379 | Levenfeld Pearlstein LLC | Levenfeld Pearlstein LLC (Attn: Northern Trust Co.) | 2 N. LaSalle St., Ste. 1300 | | Chicago | IL | 60602-3709 | | 312-346-8434 | |
| 308495 | MB Financial Bank NA | MB Financial Bank NA (David Beck) | 6111 N. River Rd | | Rosemont | IL | 60018-5111 | | 847-653-2293 | helpcenter@mbfinancial.com |
| 303377 | MB Financial Bank NA | MB Financial Bank NA (Dean Avdalas) | 6111 N. River Rd. | | Rosemont | IL | 60018-5111 | | 847-653-2293 | helpcenter@mbfinancial.com |
| 307604 | MeritDirect LLC | MeritDirect LLC | 2 International Dr., Ste. 300 | | Port Chester | NY | 10573-1063 | | 914-285-0032 | info@meritdirect.com |
| 289089 | Oakbrook Financial Inc. | Oakbrook Financial Inc. (Kaushik C. Parashid ) | 1112 S. Washington St., Ste. 101 | | Naperville | IL | 60540-7959 | | 630-741-0690 | |
| 308398 | Valid USA Inc. | Valid USA Inc. (Dean Warner) | 220 Fencl Ln. | | Hillside | IL | 60162-2002 | | 708-449-2826 | dwarner@validusa.com |

Qualteq, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 5 - Docket 2256 Service List of "Local Rule 2022-1 Creditors" (Count 589)
Report Generated: 9/1/2015 6:33:23 PM

| # | Company | Contact | Addr 1 | Addr 2 | Addr 3 |
|---|---------|---------|--------|--------|--------|
| 1 | A ACCESS DOOR CORPS | Attn: President or Legal Dept. | P.O. BOX 87494 | CAROL STREAM, IL 60188 | |
| 2 | A T & T | Attn: President or Legal Dept. | P.O. Box 6463 | Carol Stream, IL 60197 | |
| 3 | A T & T | Attn: President or Legal Dept. | P.O. Box 8100 | Aurora, IL 60507 | |
| 4 | Accent Bearings Co., Inc. | Attn: President or Legal Dept. | 367 G S. Rohlwing Rd | Addison, IL 60101 | |
| 5 | Accu-Mix Rated Marketing  c/o Sonar | Attn: President or Legal Dept. | 200 Business Park Drive, Suite 306 | Armonk, NY 10504 | |
| 6 | Ace Coffee Bar | Attn: President or Legal Dept. | 601 E. Lake Street | Streamwood, IL 60107 | |
| 7 | Activation Label Group, Ltd. | Attn: President or Legal Dept. | 1618 N. Rand Road | Arlington Heights, IL 60004 | |
| 8 | Adapt-A-Pak Corp. | Attn: President or Legal Dept. | 201 W. 6th Street | Lockport, IL 60441 | |
| 9 | ADI | Attn: President or Legal Dept. | 509 BUSSE RD. | ELK GROVE VILLAGE, IL 60007 | |
| 10 | ADP Inc | Attn: President or Legal Dept. | 504 Clinton Center Dr Ste 4400 | Clinton, MS 39056 | |
| 11 | ADP of Princeton, Inc. | Attn: President or Legal Dept. | PO Box 9001006 | Louisville, KY 40290-1006 | |
| 12 | ADP Screening & Selection | Attn: President or Legal Dept. | 36307 TREASURY CENTER | CHICAGO, IL 60694 | |
| 13 | ADP Security Services Inc | Attn: President or Legal Dept. | 14206 E Exposition Avenue | Aurora, CO 80012 | |
| 14 | ADVANCE MAILING SERVICES,INC | Attn: President or Legal Dept. | 1130 CAROLINA DRIVE, Unit A | West Chicago, IL 60185 | |
| 15 | ADVANCED OCCUPATIONAL MS | Attn: President or Legal Dept. | 2615 W HARRISON | Bellwood, IL 60104 | |
| 16 | Advanced Recovery Services | Attn: President or Legal Dept. | 5434 King Ave, Suite 200 | Pennsauken, NJ 08109 | |
| 17 | Advantage Direct Marketing Grp.Inc. | Attn: President or Legal Dept. | 595 Bonnie Lane | Elk Grove Village, IL 60007 | |
| 18 | Advocate Occupational Health | Attn: President or Legal Dept. | P.O. Box 70003 | Chicago, IL 60673-0003 | |
| 19 | Aflac | Attn: President or Legal Dept. | 932 Wynnton Rd | Columbus, GA 31993-0797 | |
| 20 | Agility Logistics Corp. c/o Sonar | Attn: President or Legal Dept. | 200 Business Park Drive, Suite 306 | Armonk, NY 10504 | |
| 21 | Airoyal Company | Attn: President or Legal Dept. | P.O. Box 129 | Maplewood, NJ 07040 | |
| 22 | AKV24 Disc | c/o Arun Veluchamy | 21 E. Huron, #204 | Chicago, IL 60611 | |
| 23 | Alan M. Elshafei Trust Dated February 14, 2006 | Attn: Alan M. ElShafei | 1200 Internationale Parkway, Suite 125 | Woodridge, IL 60517 | |
| 24 | ALG WORLDWIDE LOGISTICS | Attn: President or Legal Dept. | PO BOX 66086 | Chicago, IL 60666 | |
| 25 | Alliance Leasing, Inc. | c/o Askounis & Darcy, PC | 444 N. Michigan Ave., Suite 3270 | Chicago, IL 60611 | |
| 26 | ALLIED ELECTRONICS, INC | ACCTS. RECEIVABLE DEPT | PO BOX 2325 | FORT WORTH, TX 76113 | |
| 27 | Allison's Heating- c/o Metrose Park | Attn: President or Legal Dept. | 5050 W. Lake Street | Melrose Park, IL 60160 | |
| 28 | Allison's Hydraulic Service Inc | Attn: President or Legal Dept. | 135 Enterprise Dr. | Romeoville, IL 60446 | |
| 29 | Allstate Paper Box Co. Inc. | Attn: President or Legal Dept. | 223 Raymond Blvd | Newark, NJ 07105 | |
| 30 | Amalgamated Bank of Chicago | Attn: J. Landenberger | 1 West Monroe Street | Chicago, IL 60603 | |
| 31 | American Armored Transport Systems, Inc. | Attn: President or Legal Dept. | 9701 E. 102nd Avenue | Henderson, CO 80640 | |
| 32 | AMERICAN BUSINESS SOLUTIONS | Attn: President or Legal Dept. | 7560 A E. Beaty Dr., Suite 1 | Memphis, TN 38133 | |
| 33 | American Express Bank, FSB | c/o Becket & Lee LLP | P.O. Box 3001 | Malvern, PA 19355 | |
| 34 | American Express Bank, FSB | Attn: President or Legal Dept. | P.O. Box 001 | Los Angeles, CA 90096 | |
| 35 | American Food and Vending Services | Attn: President or Legal Dept. | 784 Church Rd | Elgin, IL 60123 | |
| 36 | American Litho, Inc. | Attn: President or Legal Dept. | 160 E. 6th St. | Carol Stream, IL 60188 | |
| 37 | American Litho, Inc. | c/o Kevin R. Krantz, Esq | 55 W. Monroe St., Ste. 1200 | Chicago, IL 60603 | |
| 38 | American Safety & Environmental Consultan | Attn: President or Legal Dept. | P.O. Box 597 | Palos Park, IL 60464 | |
| 39 | American Solutions For Business | Attn: President or Legal Dept. | P.O. Box 218 | Glenwood, MN 56334 | |
| 40 | America's Fleet Service | Attn: President or Legal Dept. | P.O. Box 696 | Minooka, IL 60447 | |
| 41 | AMERIGAS | Attn: President or Legal Dept. | P.O. Box 371473 | Pittsburgh, PA 15250 | |
| 42 | AMERIGAS- CICERO | Attn: President or Legal Dept. | 3501 S CICERO | Cicero, IL 60804 | |
| 43 | Amerigas- Plainfield | Attn: President or Legal Dept. | P.O. Box 371473 | Pittsburgh, PA 15250 | |
| 44 | Amerihealth | Attn: President or Legal Dept. | P.O. Box 823473 | Philadelphia, PA 19182 | |
| 45 | AmeriHealth | Attn: President or Legal Dept. | 2600 John Street, Unit 124 | Markham, Ontario, L3R 3W3 Canada | |
| 46 | Amerifical Products Corp c/o Tannor | Attn: President or Legal Dept. | 150 Grand Street, Suite 401 | White Plains, NY 10601 | |
| 47 | Anar Maintenance LLC | Attn: President or Legal Dept. | 1213 Butterfield Road | Downers Grove, IL 60515 | |
| 48 | Anderson Pest Control | Attn: President or Legal Dept. | 501 W. Lake St. Suite 204 | Elmhurst, IL 60126 | |
| 49 | ANIXTER INC | Attn: President or Legal Dept. | PO BOX 847428 | Dallas, TX 75284 | |
| 50 | Answer Printing Inc | c/o Molly Campbell | PO Box 3442 | New York, NY 10163-3442 | |
| 51 | APF Specialized Staffing | c/o Anu Veluchamy | P.O. Box 2219 | Columbus, OH 43216 | |
| 52 | Apollo Colours North America Inc. | Attn: President or Legal Dept. | 3619 King George Dr | Orlando, FL 32835 | |
| 53 | Apparao Galleries | Attn: President or Legal Dept. | 7/60 Venkata Nagar, Suite 302 | Madras - 600 006, India |
| 54 | Argo Partners | Attn: President or Legal Dept. | 12 West 37th Street, 9th Floor | New York, NY 10018 | |
| 55 | Argonaut Insurance Company | c/o Molly Campbell | P.O. Box 469011 | San Antonio, TX 78246 | |
| 56 | ARV21 Disc | c/o Anu Veluchamy | 25 E. Superior, #3902 | Chicago, IL 60611 | |
| 57 | ASEC, Inc. | Attn: President or Legal Dept. | P.O. Box 597 | Palos Park, IL 60464 | |
| 58 | Ashland Inc. | Collections Dept. | P.O. Box 2219 | Columbus, OH 43216 | |
| 59 | Ashtray Filmon - The Filmon Company | Attn: President or Legal Dept. | 3639 King George Dr | Orlando, FL 32835 | |
| 60 | ASM Capital, L.P. | Attn: President or Legal Dept. | 7600 Jericho Turnpike, Suite 302 | Woodbury, NY 11797 | |
| 61 | Associated Material Handling Industries | Attn: President or Legal Dept. | 133 N. Swift Road | Addison, IL 60101 | |
| 62 | AT&T | Attn: President or Legal Dept. | P.O. Box 8100 | Aurora, IL 60507 | |
| 63 | AT&T Long Distance | James Grudus, Esq | One AT&T Way, Room 3A218 | Bedminster, NJ 07921 | |

Qualteq, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 5 - Docket 2256 Service List of "Local Rule 3022-1 Creditors" (Count 589)
Report Generated: 9/1/2015 6:33:23 PM

| # | Company | Contact | Addr 1 | Addr 2 | Addr 3 |
|---|---------|---------|--------|--------|--------|
| 63 | ATLAS DIE LLC | Attn: President or Legal Dept. | 6037 COLLECTION CENTER DRIVE | Chicago, IL 60693 | |
| 64 | AUTOMATIONDIRECT.COM INC | Attn: President or Legal Dept. | P.O. Box 402417 | Atlanta, GA 30384 | |
| 65 | Bai Security c/o Sonar | Attn: President or Legal Dept. | 200 Business Park Drive, Suite 306 | Armonk, NY 10504 | |
| 66 | Baldwin Graphic Systems Lenexa | Attn: President or Legal Dept. | 5914 Paysphere Circle | Chicago, IL 60674 | |
| 67 | Balers, Inc. | Attn: President or Legal Dept. | 5104 Thatcher Rd. | Downers Grove, IL 60515 | |
| 68 | Balers, Inc. | Attn: President or Legal Dept. | 5104 Thatcher Rd. | Downers Grove, IL 60515 | |
| 69 | Bank of America, N.A. | Attn: President or Legal Dept. | 135 S. LaSalle Street, Suite 1140 | Chicago, IL 60603 | |
| 70 | BATTERIES PLUS 288 | Attn: President or Legal Dept. | 240 E. Roosevelt Rd. | Villa Park, IL 60181 | |
| 71 | BATTERIES PLUS 288 | Attn: President or Legal Dept. | DEPT #10179 | PO BOX #87618 | Chicago, IL 60680 |
| 72 | BBH Financial Services | Attn: President or Legal Dept. | 995 Dalton Ave | Cincinnati, OH 45203 | |
| 73 | BC Adhesives c/o Fair Harbor | Attn: President or Legal Dept. | P.O. Box 237037, Ansonia Finance Station | New York, NY 10023 | |
| 74 | BDI | Attn: President or Legal Dept. | 140 Eastern Ave | Bensenville, IL 60106 | |
| 75 | BDI | Attn: President or Legal Dept. | 901 S. Rohlwing Rd. Unit G. | Addison, IL 60101 | |
| 76 | BEARING HEADQUARTERS CO | Attn: President or Legal Dept. | PO BOX 6267 | Broadview, IL 60155 | |
| 77 | BECKER PUMPS CORP | Attn: President or Legal Dept. | P.O. BOX 72204 | CLEVELAND, OH 44192 | |
| 78 | BEERMANN SWERDLOVE LLP | Attn: President or Legal Dept. | 161 NORTH CLARK STREET, SUITE 2600 | Chicago, IL 60601 | |
| 79 | Bell & Howell | c/o Mr. Blake Eaddy, Esq. | 3791 S Alston Ave | Durham, NC 27713 | |
| 80 | BEST AMERICAN LIMO | Attn: President or Legal Dept. | 4225 SARATOGA, 402B | Downers Grove, IL 60515 | |
| 81 | Best Messenger c/o Fair Harbor | Attn: President or Legal Dept. | P.O. Box 237037, Ansonia Finance Station | New York, NY 10023 | |
| 82 | BFC | Attn: President or Legal Dept. | 1051 N. KIRK RD. | Batavia, IL 60510 | |
| 83 | BlackHawk, Inc. c/o Fair Harbor | Attn: President or Legal Dept. | P.O. Box 237037, Ansonia Finance Station | New York, NY 10023 | |
| 84 | Blanch Montgomery | Attn: President or Legal Dept. | 745 E. 103rd St. | Forest Park, IL 60130 | |
| 85 | BLUE CROSS BLUE SHIELD-IL | Attn: President or Legal Dept. | PO BOX 1186 | Chicago, IL 60690 | |
| 86 | Blue Thunder Truck Brokerage | Attn: President or Legal Dept. | 820 Supreme Dr. | Bensenville, IL 60106 | |
| 87 | BLUMER LISA | Attn: President or Legal Dept. | P.O BOX 521 | Louisville, KY 40290 | |
| 88 | BMW FINANCIAL SERVICES | Attn: President or Legal Dept. | PO BOX 9001065 | Louisville, KY 40290 | |
| 89 | Bottcher Corp c/o Sonar | Attn: President or Legal Dept. | 200 Business Park Drive, Suite 201 | Armonk, NY 10504 | |
| 90 | Bradford R Dooley & Associates | Attn: President or Legal Dept. | 209 West Jackson Blvd, Suite 404 | Chicago, IL 60606 | |
| 91 | Brattin & Leah LLP | c/o Kristin & Leff LLP | Attn: M. Nixon, Esq. | 1205 Riverside Plaza, Ste 1200 | Chicago, IL 60606 |
| 92 | Brink's Incorporated c/o Fair Harbor | Attn: President or Legal Dept. | P.O. Box 237037, Ansonia Finance Station | New York, NY 10023 | |
| 93 | Bruce Packaging | Attn: President or Legal Dept. | 8131 N. Ridgeway Ave. | Skokie, IL 60076 | |
| 94 | Burkie North America, Inc. | Attn: President or Legal Dept. | 12802 Valley View St., Suite 12/13 | Garden Grove, CA 92845-2511 | |
| 95 | Burr Ridge Bank | c/o Faye Feinstein, Esq. | Quarles & Brady LLP | 300 N. LaSalle St., Ste 4000 | Chicago, IL 60654 |
| 96 | C.I.DOUCETTE,INC | Attn: President or Legal Dept. | 3610 SOUTH MORGAN STREET | Chicago, IL 60609 | |
| 97 | CAC SOFTWARE CONSULTANCY LTD | Attn: President or Legal Dept. | 51-B Mount Poonamallee Rd | St. Thomas Mt Chennai, India 600 016 | |
| 98 | CALCO LTD | Attn: President or Legal Dept. | 960 MUIRFIELD | Hanover Park, IL 60133 | |
| 99 | Cali One | Attn: President or Legal Dept. | 123 W. Wacker Dr., Floor 7 | Chicago, IL 60606 | |
| 100 | CAL-TRONICS SYSTEMS INC | Attn: President or Legal Dept. | 200 E MILL STREET | Wood Dale, IL 60191 | |
| 101 | Canon Financial Services | c/o Scott H. Marcus & Associates | Attn: Andrew Unterlack, Esq. | 121 Johnson Road | Turnersville, NJ 08012 |
| 102 | Capital Adhesives | Attn: President or Legal Dept. | 1260 S Old State Road 67 | Mooresville, IN 46158 | |
| 103 | Cartridge World | Attn: President or Legal Dept. | 270 S. Weber Rd. | Bolingbrook, IL 60490 | |
| 104 | Case Packaging, LLC | Attn: Ronelle Erickson | 1319 Butterfield Rd. | Downers Grove, IL 60515 | |
| 105 | Case Packaging, LLC | c/o Timothy S. Buckley, esq | Howard & Howard, PLLC | 200 S. Michigan Ave. #1100 | Chicago, IL 60604 |
| 106 | Case Paper Company Inc. | Attn: President or Legal Dept. | 900 W. 45th Street | Chicago, IL 60609 | |
| 107 | Cassidy Tire & Service | Attn: President or Legal Dept. | 205 South Gary St. | Addison, IL 60101 | |
| 108 | CATCHING FLUID POWER | Attn: President or Legal Dept. | 3643 EAGLE WAY | CHICAGO, IL 60678 | |
| 109 | Caxton Mark, Inc. | Attn: President or Legal Dept. | 5 Iroquois Road | Leamington, Ontario | Canada N8N 6Z9 |
| 110 | CDW | Attn: President or Legal Dept. | 200 N. Milwaukee Ave. | Vernon Hills, IL 60061 | |
| 111 | CDW DIRECT, LLC | Attn: President or Legal Dept. | P.O. Box 75723 | Chicago, IL 60675 | |
| 112 | Cedarbrook Landscaping, Inc. | Attn: President or Legal Dept. | 816 Delmore Avenue | South Plainfield, NJ 07080 | |
| 113 | Central Freight Lines, Inc. | Attn: President or Legal Dept. | 5601 W. Waco Drive | Waco, TX 76710 | |
| 114 | CFC INTERNATIONAL, INC. | Attn: President or Legal Dept. | 200 South Diversey St. | Addison, IL 60101 | |
| 115 | Champion Container Corporation | c/o Mitnick & Maixberg, PC | P.O. Box 428 | Frenchtown, NJ 08825 | |
| 116 | Chapter Capital Management, LLC | Attn: President or Legal Dept. | 200 Business Park Drive, Suite 306 | Armonk, NY 10504 | |
| 117 | Chariot Automotive | Attn: Anthony Bresnahan | 6402 Joliet Rd. | Countryside, IL 60525 | |
| 118 | CHE CONSULTING INC | Attn: President or Legal Dept. | 1576 FENCORP DR | Fenton, MO 63026 | |
| 119 | CHEMPRINT NORTH | Attn: President or Legal Dept. | 2315 W. CAMDEN | Glendale, WI 53209 | |
| 120 | Chester Wudarski | Attn: President or Legal Dept. | 6528 West 103rd St | Chicago Ridge, IL 60415 | |
| 121 | Chicago Battery Company | Attn: President or Legal Dept. | 221 King Street | Elk Grove Village, IL 60007 | |
| 122 | CHICAGO INTL TRUCKS | Attn: President or Legal Dept. | 3827 PAXTON OFFICE SQUARE, STE 275 | SCHAUMBURG, IL 60173 | |
| 123 | CHICAGO INTL TRUCKS | Attn: President or Legal Dept. | 2701 Navistar Drive | Lisle, IL 60532 | |
| 124 | Chicago Office Technology | Attn: President or Legal Dept. | 4 Territorial Drive | Bolingbrook, IL 60440 | |

Qualteq, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 5 - Docket 2256 Service List of "Local Rule 3022-1 Creditors" (Count 589)
Report Generated: 9/1/2015 6:33:23 PM

| # | Company | Contact | Addr 1 | Addr 2 | Addr 3 |
|---|---------|---------|--------|--------|--------|
| 125 | Chillter, Inc. | Attn: Roger Baran | 3645 Morton Ave. | Brookfield, IL 60513 | |
| 126 | CIMCO COMMUNICATIONS | Attn: President or Legal Dept. | 16333 COLLECTIONS CENTER DRIVE | Chicago, IL 60693 | |
| 127 | CINTAS CORPORATION | Attn: President or Legal Dept. | 1150 Windham Pkwy | Romeoville, IL 60446 | |
| 128 | CINTAS CORPORATION | Attn: President or Legal Dept. | 1201 W. St. Charles Road | Maywood, IL 60153 | |
| 129 | CINTAS DOCUMENT MANAGEMENT | Attn: President or Legal Dept. | PO BOX 633842 | CINCINNATI, OH 45263 | |
| 130 | Cintas Fire Protection | Attn: President or Legal Dept. | 1080 Corporate Blvd | Aurora, IL 60502 | |
| 131 | CINTAS FIRST AID & SAFETY | Attn: President or Legal Dept. | 1870 BRUMMEL DR | Elk Grove Village, IL 60007 | |
| 132 | CIT Technology Financing Services, Inc | Attn: President or Legal Dept. | 10201 Centurion Pkwy N. #100 | Jacksonville, FL 32256 | |
| 133 | Classic Hardware Company | Attn: President or Legal Dept. | 388 Gundersen Drive | Carol Stream, IL 60188 | |
| 134 | CMA/FLODYNE/HYDRADYNE | Attn: President or Legal Dept. | 1000 MUIRFIELD DRIVE | HANOVER PARK, IL 60133 | |
| 135 | CMF Business Supplies, Inc. | Attn: President or Legal Dept. | 3622 Kennedy Rd. | South Plainfield, NJ 07080 | |
| 136 | Coast To Coast Computers | Attn: President or Legal Dept. | 4277 Valley Fair St. | Simi Valley, CA 93063 | |
| 137 | COFFEE DISTRIBUTING CORP. | Attn: President or Legal Dept. | P.O. Box 766 | New Hyde Park, NY 11040 | |
| 138 | COLLIER SUPPLY INC | Attn: President or Legal Dept. | 1451 WILLOW LAKE BLVD, Suite #4 | Vadnais Heights, MN 55110 | |
| 139 | Color FX | Attn: President or Legal Dept. | P.O. Box 1007 | Oshkosh, WI 54903 | |
| 140 | COMBINED SALES CO. | Attn: President or Legal Dept. | 4419 S TRIPP AVE. | CHICAGO, IL 60632 | |
| 141 | Commonwealth Edison | Attn: President or Legal Dept. | P.O. Box 6111 | Carol Stream, IL 60197 | |
| 142 | Commonwealth Edison Co. | Attn: Bankruptcy Section | 3 Lincoln Center | Oakbrook Terrace, IL 60181 | |
| 143 | COMMUNICATIONS SUPPLY CRP | Attn: President or Legal Dept. | 3462 SOLUTION CENTER DRIVE | CHICAGO, IL 60677 | |
| 144 | Comstar, Inc. | ATTN :Legal Department | 5250 WEST 74TH STREET | MINNEAPOLIS, MN 55439 | |
| 145 | Continental DataLabel | Attn: President or Legal Dept. | 1855 Fox Ln | Elgin, IL 60123 | |
| 146 | Continental Envelope (Fair Harbor) | Attn: President or Legal Dept. | P.O. Box 237037, Ansonia Finance Station | New York, NY 10023 | |
| 147 | Conway Freight | Attn: President or Legal Dept. | P.O. Box 2160 | Portland, OR 97208 | |
| 148 | CPI Office Products | Attn: President or Legal Dept. | P.O. Box 292130 | Lewisville, TX 75029-2130 | |
| 149 | CRC INFORMATION SYSTEMS, INC | Attn: President or Legal Dept. | 6700 Hollister | Houston, TX 77040 | |
| 150 | Creative Automation | Attn: President or Legal Dept. | 220 FENCL LANE | HILLSIDE, IL 60162 | |
| 151 | Cross-Core Integration | Attn: President or Legal Dept. | P.O. Box 644112 | Vero Beach, FL 32964 | |
| 152 | Crown Equipment Corporation | Attn: Rodney J. Hinders | 102 S. Washington Street | New Bremen, OH 45869 | |
| 153 | Crown Roll Leaf Inc | Attn: President or Legal Dept. | 91 Illinois Avenue | Paterson, NJ 07503 | |
| 154 | Crown Roll Leaf Inc. c/o Fair Harbor | Attn: President or Legal Dept. | P.O. Box 237037, Ansonia Finance Station | New York, NY 10023 | |
| 155 | Custom Companies, Inc. | Attn: President or Legal Dept. | P.O. Box 3770 | Northlake, IL 60164 | |
| 156 | CUSTOM GLOBAL LOGISTICS | Attn: President or Legal Dept. | PO BOX 3330 | NORTHLAKE, IL 60164 | |
| 157 | CUSTOM SECURITY ELECTRONICS IN | Attn: President or Legal Dept. | 1511 INDUSTRIAL DRIVE | Itasca, IL 60143 | |
| 158 | Custom Systems Corp. c/o Fair Harbor | Attn: President or Legal Dept. | P.O. Box 237037, Ansonia Finance Station | New York, NY 10023 | |
| 159 | D&B | Attn: President or Legal Dept. | P.O. Box 75434 | Chicago, IL 60675 | |
| 160 | Dan M. Khouri | Attn: President or Legal Dept. | 3056 Crestwood Lane | Glenview, IL 60025 | |
| 161 | DataCorp Corporation | c/o Anderson, Briggs & Morgan | Attn: Shannon E. Gherty | 2200 IDS Center, 80 S. 8th St. | Minneapolis, MN 55402 |
| 162 | Deepak Abbhi | Attn: President or Legal Dept. | 165 Kenmore Avenue West | Stamford, CT 06903 | |
| 163 | Dell Commercial Credit (Scheduled) | Attn: President or Legal Dept. | Dept. 50-0049066361 | P.O. Box 9020 | Des Moines, IA 50368 |
| 164 | Dell Marketing, L.P. | Attn: President or Legal Dept. | One Dell Way | RR1, MS 52 | Round Rock, TX 78682 |
| 165 | Dell, Inc. | Attn: President or Legal Dept. | One Dell Way | RR1, MS 52 | Round Rock, TX 78682 |
| 166 | DELTA COMPUTER SERVICES,INC. | Attn: President or Legal Dept. | 4 DUBON COURT | Farmingdale, NY 11735 | |
| 167 | Delta Dental of New Jersey | Attn: President or Legal Dept. | P.O. BOX 23700 | Newark, NJ 7189 | |
| 168 | DELTA INDUSTRIES INC. | Attn: President or Legal Dept. | 2201 CURTISS ST. | DOWNERS GROVE, IL 60515 | |
| 169 | Denali Cutting Dies | Attn: President or Legal Dept. | 2 Branch Point Road | P.O. Box 1249 | Bolton Landing, NY 12814 |
| 170 | DEUBLIN COMPANY | Attn: President or Legal Dept. | 5136 EAGLE WAY | Chicago, IL 60678 | |
| 171 | DHL EXPRESS- USA, INC. | Attn: President or Legal Dept. | 16592 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | |
| 172 | DIAMOND EXPEDITED, INC. | Attn: President or Legal Dept. | 2720 RIVER ROAD, SUITE 7 | DES PLAINES, IL 60018 | |
| 173 | Dice Mold & Eng. Inc. c/o Sonar | Attn: President or Legal Dept. | 200 Business Park Drive, Suite 201 | Armonk, NY 10504 | |
| 174 | Digi-Key Corp | Attn: President or Legal Dept. | P.O. Box 250 | Thief River Falls, MN 56701 | |
| 175 | Direct Mail Equipment Services | Attn: President or Legal Dept. | 205 D. Edison Drive | New Lenox, IL 60451 | |
| 176 | DocuVault Mailing Solutions | Attn: President or Legal Dept. | 2511 W Schaumburg Rd #349 | Schaumburg, IL 60194 | |
| 177 | DML SOLUTIONS, INC. | Attn: President or Legal Dept. | 3714 ILLINOIS AVE. STE. A | ST. CHARLES, IL 60174 | |
| 178 | Downers Grove Sanitary District | Attn: President or Legal Dept. | 2710 Curtiss Street | Downers Grove, IL 60515 | |
| 179 | DPST, LLC c/o Tanner | Attn: President or Legal Dept. | 150 Grand Street, Suite 401 | White Plains, NY 10601 | |
| 180 | Dreamworks Graphic Comms., LLC | Attn: President or Legal Dept. | 5555 Howard Street | Skokie, IL 60077 | |
| 181 | Dresilker Electric Motors Inc. | Attn: President or Legal Dept. | 352 Roosevelt Rd. | Glenellyn, IL 60137 | |
| 182 | Dresilker Electric Motors Inc. | Attn: President or Legal Dept. | 35249 Treasury Center | Chicago, IL 60694 | |
| 183 | DTR Services | Attn: President or Legal Dept. | 8047 W. Lincoln Hwy | Frankfort, IL 60423 | |
| 184 | Dun & Bradstreet c/o RMS | Attn: President or Legal Dept. | P.O. Box 5126 | Timonium, MD 21094 | |
| 185 | Dunbar Global Logistics c/o Fair Harbor | Attn: President or Legal Dept. | P.O. Box 237037, Ansonia Finance Station | New York, NY 10023 | |
| 186 | Durawear Glove & Safety Co, Inc | Attn: President or Legal Dept. | 30 Royal Road, Suite #4 | Flemington, NJ 08822 | |

Quatteg, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 5 - Docket 2256 Service List of "Local Rule 3022-1 Creditors" (Count 589)
Report Generated: 9/1/2015 6:33:23 PM

| # | Company | Contact | Addr 1 | Addr 2 | Addr 3 |
|---|---------|---------|--------|--------|--------|
| 187 | Dust Catchers, Inc. | Attn: President or Legal Dept. | 8801 S. Chicago Ave. | Chicago, IL 60617 | |
| 188 | DYC SUPPLY COMPANY | Attn: President or Legal Dept. | P.O. Box 824226 | Philadelphia, PA 19182-4226 | |
| 189 | DYNAMESH, INC. | Attn: President or Legal Dept. | 512 Kingsland Drive | Batavia, IL 60510 | |
| 190 | DYNAMIC MOTION CONTROL, INC. | Attn: President or Legal Dept. | 2222 N ELSTON AVE, Suite 200 | Chicago, IL 60614 | |
| 191 | E2E BUSINESS SERVICES, INC. | Attn: President or Legal Dept. | 16310 S. Lincoln Highway, Unit #108 | Plainfield, IL 60586 | |
| 192 | Eastman Kodak Company | Attn: Cathy Pate 608B591 | 343 State Street | Rochester, NY 14650 | |
| 193 | eBayv | Attn: Cathy Pate 608B591 | P.O. Box 1777 | Kenesaw, GA 30156 | |
| 194 | Eclipse Laboratories | Attn: President or Legal Dept. | 7732 W. 78th Street | Minneapolis, MN 55439 | |
| 195 | Edmund Industrial Optics | Attn: President or Legal Dept. | 101 EAST GLOUCESTER PIKE | BARRINGTON, NJ 08007-1380 | |
| 196 | Embassy Coffee Service | Attn: President or Legal Dept. | PO Box 693 | Northbrook, IL 60065 | |
| 197 | EMD CHEMICALS, INC. | Attn: President or Legal Dept. | 480 SOUTH DEMOCRAT RD | GIBBSTOWN, NJ 08027 | |
| 198 | Emm Logistics, Inc. | Attn: President or Legal Dept. | 940 W. National Ave. | Addison, IL 60101 | |
| 199 | Engineering Innovation | Attn: President or Legal Dept. | P.O. Box 5685 | Lafayette, IN 47903 | |
| 200 | Enterprise Group | Attn: President or Legal Dept. | 6461 Saguaro Ct. | Indianapolis, IN 46268 | |
| 201 | Eq3 Partners c/o Tannor | Attn: President or Legal Dept. | 150 Grand Street, Suite 401 | White Plains, NY 10601 | |
| 202 | EULER HERMES ACI | Attn: President or Legal Dept. | 800 RED BROOK BLVD | OWINGS MILLS, MD 21117 | |
| 203 | EXXONMOBIL PROCESSING CENTER | Attn: President or Legal Dept. | PO BOX 688938 | DES MOINES, IA 50368-8938 | |
| 204 | Fabrizio, Hansojn, Pevía & Kawinski, P.C. | Attn: Mark S. Kawinski | 116 N. Chicago Street, Suite 200A | Joliet, IL 60432 | |
| 205 | FACTORY CLEANING EQPAMT | Attn: President or Legal Dept. | 1578A BEVERLY COURT | AURORA, IL 60502 | |
| 206 | Fair Harbor Capital, LLC | Attn: President or Legal Dept. | P.O. Box 237037, Ansonia Finance Station | New York, NY 10023 | |
| 207 | Fastenal Company | Attn: President or Legal Dept. | P.O. Box 978 | Winona, MN 55987 | |
| 208 | FDIC as Reciever for Mutual Bank | Lingareddi & Harris LLP | 3500 Three First National Plaza | Chicago, IL 60602 | |
| 209 | FedEx Tech Connect, Inc | Attn: Revenue Recovery/Bankruptcy | 3965 Airways Blvd., Module G, 3rd Floor | Memphis, TN 38116 | |
| 210 | FESTO CORP | Attn: President or Legal Dept. | P.O BOX 1355 | BUFFALO, NY 14240 | |
| 211 | FL Cedar 3, LLC | c/o Frontline Real Estate Partners | Attn: Mitchell P. Kahn | 707 Skokie Blvd, Suite 580 | Northbrook, IL 60062 |
| 212 | FLEXO PREPRESS SOU/INF LLC | Attn: President or Legal Dept. | 1431. W FULLERTON AVE | Addison, IL 60101 | |
| 213 | Flodraulic Group Inc. | Attn: Margaret A. Emminger | 3539 North 700 West | Greenfield, IN 46140 | |
| 214 | FLUID POWER | Attn: President or Legal Dept. | 110 GORDON | ELK GROVE VILLAGE, IL 60007 | |
| 215 | FM Group, Inc. | Attn: President or Legal Dept. | P.O. Box 3179 | Teaneck, NJ 07666 | |
| 216 | Ford Moroc Credit Co. | Attn: President or Legal Dept. | P.O. Box 790093 | Pittsburgh, PA 15251 | |
| 217 | Fort Transportation | Attn: President or Legal Dept. | 1600 Janesville Ave. | Fort Atkinson, WI 53538 | |
| 218 | Freedman Anselmo Lindberg | Attn: President or Legal Dept. | 1807 W. Diehl Rd., Suite 333 | Naperville, IL 60566 | |
| 219 | Fujiflm North America | Attn: Reinette Carrico | 850 Cental Ave. | Hanover Park, IL 60133 | |
| 220 | Fujifilm North America | Attn: President or Legal Dept. | Graphic Systems Division, Sericol Unit | 1101 W. Cambridge Dr. | Kansas City, KS 66103 |
| 221 | Fulfillment Xcellence, Inc. | c/o DSI - President or Legal Dept. | 70 W Madison St, Suite 2300 | Chicago, IL 60602 | |
| 222 | Fujifilm Dist of New Jersey | Norris, McLaughlin & Marcus, P.A. | c/o Joseph R. Zapata, Jr., Esq | 721 Route 202-206, Suite 200 | Bridgewater, NJ 08807 |
| 223 | G & H Metal Works Inc. | Attn: President or Legal Dept. | 1423 Chestnut Street | Hillside, NJ 7205 | |
| 224 | Ga Blanco And Sons Inc. c/o Tannor | Attn: President or Legal Dept. | 150 Grand Street, Suite 401 | White Plains, NY 10601 | |
| 225 | Gans Ink and Supply Co. | Attn: Karen Holland | 1441 Boyd Street | Los Angeles, CA 90033 | |
| 226 | Garvey's Office Products | Attn: President or Legal Dept. | 7500 N. Caldwell Ave. | Niles, IL 60714 | |
| 227 | GARY HAVLATKA | Attn: President or Legal Dept. | 1944 N HALSTED ST | Chicago, IL 60614 | |
| 228 | Gatwood Crane Service,Inc. | Attn: President or Legal Dept. | 2345 E. Hamilton Road | Arlington Heights, IL 60005 | |
| 229 | GBR Systems Corporation | Attn: Terry Carpenter | 12 Inspiration Lane | Chester, CT 06412-1366 | |
| 230 | GE Government Finance, Inc. | Attn: President or Legal Dept. | 1501 N. Market Street, Suite 1500 | Wilmington, Delaware 19801 | |
| 231 | GECITS | Attn: Bankruptcy Administration | P.O. Box 105510 | Macon GA 31208 | |
| 232 | General Electric Capital Corporation | c/o Kathleen A. Murphy, Esq, Reed Smith LLP | 1501 N. Market Street, suite 1500 | Wilmington, Delaware 19801 | |
| 233 | G-I Office Technologies | Attn: President or Legal Dept. | 701 Atlas Ave. | Madison, WI 53714-3187 | |
| 234 | Giantec-Semi c/o Fair Harbor | Attn: President or Legal Dept. | P.O. Box 237037, Ansonia Finance Station | New York, NY 10023 | |
| 235 | Glenbard Electric Supply, Inc. | Attn: President or Legal Dept. | 333 Eisenhower Lane South | Lombard, IL 60148 | |
| 236 | Glenn Dahlem | Attn: President or Legal Dept. | 2345 Ala Wai Blvd., Apt. 703 | Honolulu, HI 96815 | |
| 237 | Global Z Int'l c/o Tannor | Attn: President or Legal Dept. | 150 Grand Street, Suite 401 | White Plains, NY 10601 | |
| 238 | Gnoking Martin Co. c/o Fair Harbor | Attn: President or Legal Dept. | P.O. Box 237037, Ansonia Finance Station | New York, NY 10023 | |
| 239 | Goodrich Riquelme Asociados | Attn: Enrique A. Díaz, Esq. | Paseo de la Reforma 265 | 06500, Mexico, D.F. | |
| 240 | Grafix LP | Attn: President or Legal Dept. | 694 Veterans Parkway, Suite H | Bolingbrook, IL 60440 | |
| 241 | Grafix LP c/o Fair Harbor | Attn: President or Legal Dept. | P.O. Box 237037, Ansonia Finance Station | New York, NY 10023 | |
| 242 | Grafsolve | Attn: President or Legal Dept. | P.O. Box 1185 | Northbrook, IL 60065-1185 | |
| 243 | Grainger | Attn: President or Legal Dept. | 2701 Ogden Ave. | Downers Grove, IL 60515 | |
| 244 | GreatAmerica Leasing Corporation | Attn: President or Legal Dept. | P.O. Box 609 | Cedar Rapids, IA 52406 | |
| 245 | Greenpoint Magnetics Inc. | Attn: Steve Malone | 4342 McDowell Road | Grove City, OH 43123 | |
| 246 | Greg Tyc | Attn: President or Legal Dept. | 119 North Washington | Batavia, IL 60510 | |
| 247 | h+m USA | Attn: President or Legal Dept. | 2020 I Situna Road | Charlotte, NC 28206 | |
| 248 | Harriet's Helpers | Attn: President or Legal Dept. | P.O. Box 205 | Edgerton, WI 53534 | |

Qualteq, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 5 - Docket 2256 Service List of "Local Rule 3022-1 Creditors" (Count 589)
Report Generated: 9/1/2015 6:33:23 PM

| # | Company | Contact | Addr 1 | Addr 2 | Addr 3 |
|---|---------|---------|--------|--------|--------|
| 249 | Hawthorne Credit Union | Attn: President or Legal Dept. | 1519 N. Naperville Blvd. | Naperville, IL 60563 | |
| 250 | Hazchem Environmental Corp. | Attn: President or Legal Dept. | 1115 National Ave. | Addison, IL 60101 | |
| 251 | Heartland Bank and Trust Company | c/o The Collins Law Firm, P.C. - M. Collin | 1770 Park Street, Suite 200 | Naperville, IL 60563 | |
| 252 | Heidelberg USA, Inc. | Attn: President or Legal Dept. | P.O. Box 845180 | Dallas, TX 75284-5180 | |
| 253 | Heritage House Florist | Attn: President or Legal Dept. | 5109 Main Street | Downers Grove, IL 60515 | |
| 254 | HILLSIDE CITGO | Attn: President or Legal Dept. | 4750 ROOSEVELT RD | Hillside, IL 60162 | |
| 255 | HINCKLEY SPRING WATER CO. | Attn: President or Legal Dept. | 6055 S HARLEM AVE. | CHICAGO, IL 60638 | |
| 256 | HINDERER - MUEHLICH USA LP | ATTN: David Bohner | 2020-S Elmira Road | Charlotte, NC 28206 | |
| 257 | Hudson Energy | Attn: President or Legal Dept. | 24919 Network Place | Chicago, IL 60673 | |
| 258 | IBM Corporation (Shideler, Beverly) | Attn: President or Legal Dept. | Two Lincoln Centre | Oakbrook Terrace, IL 60181 | |
| 259 | IDENTATRONICS | Attn: President or Legal Dept. | 165 N. LIVELY BLVD. | ELK GROVE VILLAGE, IL 60007 | |
| 260 | Ikon Office Solutions | Accounts Receivable Center, Attn: Bankruptcy Team | 3920 Arkwright Rd., Suite 400 | Macon, GA 31210 | |
| 261 | IL Department of Employment Security | Attn: President or Legal Dept. | 33 S. State Street | Chicago, IL 60603 | |
| 262 | Illinois American Water | Attn: President or Legal Dept. | P.O. Box 578 | Alton, IL 62002 | |
| 263 | Illinois Bell C/o AT&T Services, Inc. | James Grudus, Esq | One AT&T Way, Room 3A218 | Bedminster, NJ 07921 | |
| 264 | Illinois Dept. of Revenue | Attn: President or Legal Dept. | PO Box 19006 | Springfield, IL 62794-9006 | |
| 265 | ILLINOIS STATE FIRE MARSHAL | Attn: President or Legal Dept. | PO BOX 3331, | Springfield, IL 62708 | |
| 266 | Imagine Print Group | Attn: President or Legal Dept. | 135 South LaSalle Street, Dept. 1932 | Chicago, IL 60674 | |
| 267 | Immediate Air Cargo Transit c/o Argo | Attn: President or Legal Dept. | 12 West 37th Street, 9th Floor | New York, NY 10023 | |
| 268 | Impact Networking, LLC a/b/a GE Capital | c/o Kathleen A. Murphy, Esq, Reed Smith LLP | 1501 N. Market Street, suite 1500 | Wilmington, Delaware 19801 | |
| 269 | Imprint Enterprises, Inc. | Attn: President or Legal Dept. | 555 N. Commons Drive | Aurora, IL 60504 | |
| 270 | Industrial Towel and Uniform Inc. | Attn: Lynn Bisplinhof | 2700 S. 160th St | New Berlin, WI 53151 | |
| 271 | Infinity Logistics, Inc. | Attn: President or Legal Dept. | P.O. Box 550 | St. Joseph, MN 56374 | |
| 272 | Infoprint Solutions Co. | Attn: President or Legal Dept. | 4111 Northside Parkway | Atlanta, GA 30327 | |
| 273 | Infoprint Solutions Co. | Attn: President or Legal Dept. | P.O. Box 644225 | Pittsburgh, PA 15264 | |
| 274 | Inkwell LTD. Office Products | Attn: President or Legal Dept. | 182 Wend Street | Lemont, IL 60439 | |
| 275 | Inland Bank & Trust | c/o Eugene S. Kraus, Esq | Scott & Kraus, LLC | 150 South Wacker Drive | Chicago, IL 60606 |
| 276 | Innovative Communication System | Attn: President or Legal Dept. | 10430 Gulfdale St | San Antonio, TX 78216 | |
| 277 | Insight Direct USA, Inc. | c/o Michael J. Walker | 6820 S. Harl Ave. | Tempe, AZ 85283 | |
| 278 | Intercontinental Chemical | Attn: President or Legal Dept. | 4660 Spring Grove Ave | Cincinnati, OH 45232 | |
| 279 | Internal Revenue Service | Attn: President or Legal Dept. | P.O. Box 7346 | Philadelphia, PA 19101-7346 | |
| 280 | INTERNATIONAL DELIVERY SOLUTION | Attn: President or Legal Dept. | P.O. BOX 420 | Oak Creek, WI 53154 | |
| 281 | Interstate Power & Light Company | c/o Deb Henkle | 300 E Sheridan Ave | Centerville, IA 52544 | |
| 282 | JA Nationwide | Attn: President or Legal Dept. | P.O. Box 578 | Crystal Lake, IL 60039 | |
| 283 | JA Nationwide c/o Liquidity Solutions | Attn: President or Legal Dept. | One University Plaza, Suite 312 | Hackensack, NJ 07601 | |
| 284 | Jagenah enel Vasu Maidu | Attn: President or Legal Dept. | 17628 Bryan Place | Granade Hills, CA 91344 | |
| 285 | JANSSAS LOGISTICS INC | Attn: President or Legal Dept. | PO Box 940 | Downers Grove, IL 60515 | |
| 286 | JDS Uniphase Corporation | c/o Mike L. Agri | 430 North McCarthy Boulevard | Milpitas, CA 95035 | |
| 287 | Jeffrey Horwitz, Esd | Attn: President or Legal Dept. | 444 N. Michigan Ave, Ste 2600 | Chicago, IL 60611 | |
| 288 | Jerome Imbirani | Attn: President or Legal Dept. | 757 Du Page Blvd, Unit 2424 | Glen Ellyn, IL 60138-8720 | |
| 289 | JET LITHOCOLOR JOE MAYDA | Attn: Jeff Norby | 1500 Centre Circle | Downers Grove, IL 60515 | |
| 290 | John F. Starmann Co. d/b/a C&M Scale | c/o SROS, Inc. Attn: Legal Dept. | 7241 W. Roosevelt Rd. | Forest Park, IL 60130 | |
| 291 | John Hinfrock | Attn: President or Legal Dept. | 409 E. Brayton Rd | Mount Morris, IL 60154 | |
| 292 | JORDOPIK CARLSON INC | Attn: President or Legal Dept. | 1501 PRATT BLVD | PO BOX 796 | Elk Grove Village, IL 60007 |
| 293 | JOULES ANGSTROM UV PRG INKS CO | Attn: President or Legal Dept. | 104 HERITAGE DR | Pataskala, OH 43062 | |
| 294 | JVTek, Inc. | Attn: President or Legal Dept. | 7215 Olde Salem Circle | Hanover Park, IL 60133 | |
| 295 | JVTek, Inc. c/o Fair Harbor | Attn: President or Legal Dept. | 1000 S. McCaslin Blvd. | Superior, CO 80027 | |
| 296 | K & M Printing Co. | Attn: President or Legal Dept. | 1100 N. Arlington Heights Rd., Ste 350 | Itasca, IL 60143 | |
| 297 | K.T.K Steel Drum Corp. | Attn: President or Legal Dept. | P.O. Box 1120 | Auburn, ME 04211 | |
| 298 | Kantar Media | c/o SROS, Inc. Attn: Legal Dept. | 6216 S. Main Street | Downers Grove, IL 60516 | |
| 299 | Kapsus Plastic Company | Attn: President or Legal Dept. | 7045 High Grove Blvd. | Burr Ridge, IL 60527 | |
| 300 | Karas Chemicals, Inc. | Attn: Pat Johnson, Credit Mgr | 3585 Klocker Rd. P.O. Box 500 | Gordonsville, VA 22942 | |
| 301 | KBA North America, Inc. | Attn: President or Legal Dept. | P.O. Box 915006 | 2555 Regent Blvd | Dallas, TX 75261 |
| 302 | Key Equipment Finance Inc. | Attn: President or Legal Dept. | 1000 S. McCaslin Blvd. | Superior, CO 80027 | |
| 303 | Keyence Corp. of America | Attn: President or Legal Dept. | 1100 N. Arlington Heights Rd., Ste 350 | New York, NY 10023 | |
| 304 | KICTeam, Inc. | Attn: President or Legal Dept. | 1410 N. Meacham Rd | Schaumburg, IL 60173 | |
| 305 | KIN-KO Ace | Attn: President or Legal Dept. | P.O. Box 1394 | Meadow Road | Edison, NJ 08817 |
| 306 | Kiser Controls Co | Attn: President or Legal Dept. | P.O. Box 8500-8601 | Philadelphia, PA 19178 | |
| 307 | Klockner Pentaplast of America, Inc. | Attn: President or Legal Dept. | P.O. Box 151 | 61-65 Route 31 South | Hampton, NJ 08827 |
| 308 | KMT CONSULTING INC. | Attn: President or Legal Dept. | 6823 Hobson Valley Dr., Suite 201 | Woodridge, IL 60517 | |
| 309 | Kranz, Inc. | Attn: President or Legal Dept. | 1532 S WINDSOR DR. | Saint Joseph, MI 49085 | |
| 310 | Kurz Transfer Products | Attn: President or Legal Dept. | 3200 Woodpark Blvd | Charlotte, NC 28206 | |

Qualtecs, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 5 - Docket 2256 Service List of "Local Rule 3022-1 Creditors" [Count 589]
Report Generated: 9/1/2015 6:33:23 PM

| # | Company | Contact | Addr 1 | Addr 2 | Addr 3 |
|---|---------|---------|--------|--------|--------|
| 311 | Kurz Transfer Products LP | c/o Euler Hermes ACI | 800 Red Brook Blvd | Owings Mills, MD 21117 | |
| 312 | Kyros Technologies, LLC. | Attn: President or Legal Dept. | 132 Tiger Lane | Benton, KY 42025 | |
| 313 | Labor Network Inc. | Attn: President or Legal Dept. | 565 Dundee Avenue | Elgin, IL 60120 | |
| 314 | Labor Ready | Attn: President or Legal Dept. | 1002 Solutions Center | Chicago, IL 60677 | |
| 315 | Labor Solutions | Attn: President or Legal Dept. | 729 Pinecrest Drive | Prospect Heights, IL 60070 | |
| 316 | Lake Country Press Inc | Attn: President or Legal Dept. | P.O. Box 9209 | Waukegan, Il 60079 | |
| 317 | Lamb, Little & Company | Attn: President or Legal Dept. | 309 W. Washington, Suite 1100 | Chicago, IL 60606 | |
| 318 | Landsberg Co. c/o Amcor c/o Sonar Credit | Attn: President or Legal Dept. | 200 Business Park Drive, Suite 201 | Armonk, NY 10504 | |
| 319 | LEGEND ELECTRICAL SALES | Attn: President or Legal Dept. | 553 CARBOY RD | MT PROSPECT, IL 60056 | |
| 320 | Lennox Industries, Inc. | Attn: President or Legal Dept. | P.O. Box 910549 | Dallas, TX 75391 | |
| 321 | Len's Ace Hardware | Attn: President or Legal Dept. | 30 W Lake St | Addison, IL 60101 | |
| 322 | LINDENMEYR MUNROE | Attn: President or Legal Dept. | P.O.BOX 99922 | CHICAGO, IL 60696 | |
| 323 | Liquidity Solutions, Inc. | Attn: President or Legal Dept. | One University Plaza, Suite 312 | Hackensack, NJ 07601 | |
| 324 | Li'l Kidz Associates Inc. | Attn: President or Legal Dept. | 7925 Beilby Lane | LaGrange, IL 60525 | |
| 325 | M & R Graphics c/o Tanner Partners | Attn: President or Legal Dept. | 150 Grand Street, Suite 401 | White Plains, NY 10604 | |
| 326 | Mac Systems, Ltd. | Attn: President or Legal Dept. | 1310 Davey Drive | Batavia, IL 60510 | |
| 327 | Magid Glove & Safety Mfg. Co. LLC | Attn: President or Legal Dept. | 2060 N. Kolmar Ave | Chicago, IL 60639-3483 | |
| 328 | Mail Automation, Inc. | c/o Robert Dersham | 28121 Scippo Creek Road | Circleville, OH 43113 | |
| 329 | Mailing Machine Technologies | Attn: Mark Herman | 8955 78th Ave. | Largo, FL 33777 | |
| 330 | Marmiand Inc. | Attn: Mark Herman | 800 East Oak Hill Dr. | Westmont, IL 60559 | |
| 331 | MB Financial Bank, N.A. | c/o Dean Avdalas | 6111 North River Road | Rosemont, IL 60018 | |
| 332 | MB Financial Bank, N.A. | c/o David Beck | 6111 North River Road | Rosemont, IL 60018 | |
| 333 | MBO Binder & Co. of America | Attn: President or Legal Dept. | 400 Highland Avenue | Mount Holly, NJ 08060 | |
| 334 | MCDERMOTT WILL & EMERY | Attn: President or Legal Dept. | 227 WEST MONROE STREET, SUITE 4400 | CHICAGO, IL 60606 | |
| 335 | MCDERMOTT WILL & EMERY LLP | Attn: President or Legal Dept. | PO BOX 2995 | Carol Stream, IL 60132 | |
| 336 | McMaster-Carr Supply Co. | Attn: President or Legal Dept. | PO Box 5370 | Princeton, NJ 08543 | |
| 337 | McMaster-Carr Supply Company | Attn: President or Legal Dept. | PO Box 4355 | Chicago, IL 60680 | |
| 338 | MEADEN PRECISION MACHINED PROD | Attn: President or Legal Dept. | 16W210 83RD ST | Burr Ridge, IL 60527 | |
| 339 | Medical Advisory Clinic PC | Attn: President or Legal Dept. | 1500 Associates Drive | Dubuque, IA 52002 | |
| 340 | Mercedes-Benz Corp. | Attn: President or Legal Dept. | P.O. Business 24860 | Louisville, KY 40290 | |
| 341 | MeritDirect LLC c/o LSI | Attn: President or Legal Dept. | One University Plaza, Suite 312 | Hackensack, NJ 07601 | |
| 342 | MERKLE INC/COGNITIVEDATA | Attn: President or Legal Dept. | PO BOX 64897 | Baltimore, MD 21264 | |
| 343 | MERRILL CONSULTANTS | Attn: President or Legal Dept. | 10717 CROMWELL DRIVE | Dallas, TX 75229 | |
| 344 | Michael Ward | Attn: President or Legal Dept. | 1831 W. Cornelia | Chicago, IL 60657 | |
| 345 | MICROSOFT LICENSING GP | Attn: President or Legal Dept. | 1950 N STEMMONS FWY, STE 5010 LB #842467 | Dallas, TX 75207 | |
| 346 | Mid-American Energy Co. | Attn: President or Legal Dept. | 4299 NW Urbandale Drive | Urbandale, IA 50322 | |
| 347 | MidAmerican Energy c/o ASM Capital | Attn: President or Legal Dept. | 7600 Jericho Turnpike, Suite 302 | Woodbury, NY 11797 | |
| 348 | Midco Waste Systems, Inc. | Attn: President or Legal Dept. | 5 Industrial Drive | Brunswick, NJ 49301 | |
| 349 | Midwest Industrial Funds, Inc. | Attn: Justin P. Fierz | 9450 Bryn Mawr Avenue, Suite 550 | Rosemont, IL 60018 | |
| 350 | MIDWEST INDUSTRIAL LIGHTING INC | Attn: President or Legal Dept. | 919 W 38TH ST | Chicago, IL 60609 | |
| 351 | Midwest Time Recorders, Inc. | Attn: President or Legal Dept. | 7964 S. Madison Street | Burr Ridge, IL 60527 | |
| 352 | Milgram Freight Service | Attn: President or Legal Dept. | 645 Wellington, Suite 400 | Montreal, Quebec H3C 0L1 Canada | |
| 353 | Miller Pumping | Attn: President or Legal Dept. | 4919 Belmont Road | Downers Grove, IL 60515 | |
| 354 | MITSUBISHI LITHOGRAPHIC PRESSES | Attn: President or Legal Dept. | 11204 McCormick Road | Hunt Valley, Maryland 21031 | |
| 355 | MNJ Technologies Direct, Inc. | Attn: President or Legal Dept. | 1025 State Parkway | Buffalo Grove, IL 60089 | |
| 356 | MONTICELLO SOFTWARE INC. | Attn: President or Legal Dept. | 3020 BARCLAY COURT | Tallahassee, FL 32309 | |
| 357 | Motion Industries | Attn: President or Legal Dept. | P.O. Box 1477 | Birmingham, AL 35201 | |
| 358 | Muhlbauer, Inc. c/o Fair Harbor | Attn: President or Legal Dept. | P.O. Box 237037, Ansonia Finance Station | New York, NY 10023 | |
| 359 | MULLER MARTINI CORP | Attn: President or Legal Dept. | LOCKBOX 7196 | PO BOX 8500 | Philadelphia, PA 19178 |
| 360 | Multifeeder Technology | Attn: President or Legal Dept. | 4821 White Bear Parkway | White Bear Lake, MN 55110 | |
| 361 | MULTIVAC INC | Attn: President or Legal Dept. | P.O.BOX 202696 | Dallas, TX 75320 | |
| 362 | Multos Int'l Pte Ltd c/o Gemalto, Inc. | Attn: Heather Johnson | 8442 Capital of Texas Hwy North, Ste 400 | Austin, TX 78759 | |
| 363 | NASA | Attn: President or Legal Dept. | 3305 SOUTH ROUTE 31, Unit 2 | Crystal Lake, IL 60014 | |
| 364 | National Presort, Inc. | Attn: President or Legal Dept. | 14901 Trinity Blvd | Fort Worth, TX 76155 | |
| 365 | NATIONWIDE POWER SOLUTIONS INC | Attn: President or Legal Dept. | 7390 EASTGATE ROAD, STE 140 | Henderson, NV 89011 | |
| 366 | Nazdar Chicago c/o Fair Harbor | Attn: President or Legal Dept. | P.O. Box 237037, Ansonia Finance Station | New York, NY 10023 | |
| 367 | NBS Card Technology Corp. | Attn: President or Legal Dept. | 10925 BREN ROAD EAST | MINNEAPOLIS, MN 55343 | |
| 368 | Neopost, Inc. | Attn: President or Legal Dept. | P.O. Box 45800, | San Francisco, CA 94145 | |
| 369 | Netscio Inc. | Attn: President or Legal Dept. | 5101 Thatcher Road | Downers Grove, IL 60515 | |
| 370 | New Jersey American Water | Attn: President or Legal Dept. | PO Box 371331 | Alton, IL 62002 | |
| 371 | NEWARK IN ONE | Attn: President or Legal Dept. | P.O BOX 94151 | PALATINE, IL 60094-4151 | |
| 372 | Nexthermal | Attn: President or Legal Dept. | 1045 Harts Lake Road | Battle Creek, MI 49016 | |

Quantex, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 5 - Docket 2256 Service List of "Local Rule 2022-1 Creditors" (Count 589)
Report Generated: 9/1/2015 6:33:23 PM

| # | Company | Contact | Addr 1 | Addr 2 | Addr 3 |
|---|---------|---------|--------|--------|--------|
| 373 | Nicor Gas #0632 | Attn: President or Legal Dept. | PO BOX 0632 | AURORA, IL 60507-0632 | |
| 374 | Nicor Gas #416 | Attn: President or Legal Dept. | P.O. Box 416 | Aurora, IL 60568 | |
| 375 | Nordson (International), Inc. | Attn: President or Legal Dept. | PO Box 668 | 505 Lafayette Ave | Crawfordsville, IN 47933 |
| 377 | NOROOSON LLC | Attn: President or Legal Dept. | 40 CATAMORE BLVD. | EAST PROVIDENCE, RI 02914 | |
| 377 | NYS Child Support Process | Attn: President or Legal Dept. | PO Box 15363 | Albany, NY 12212-5363 | |
| 378 | Oakbrook Financial, Inc. | c/o Vincent E. Lazar | Jenner & Block | 353 N. Clark Street | Chicago, IL 60654 |
| 379 | OASYS TECHNOLOGIES LTD. UNIT 38 | Attn: President or Legal Dept. | JUBILEE CENTRE, UNIT 38 | LETCHWORTH | ERTFORDSHIRE, SG6 1N England |
| 380 | OEC Graphics, Inc. c/o Fair Harbor | Attn: President or Legal Dept. | P.O. Box 237037, Ansonia Finance Station | New York, NY 10023 | |
| 381 | Old Dominion Freight Line, Inc. | Attn: President or Legal Dept. | 500 Old Dominion Way | Thomasville, NC 27360 | |
| 382 | OLYMPIC SIGNS | Attn: President or Legal Dept. | 1130 N GARFIELD | Lombard, IL 60148 | |
| 383 | OMEGA ENGINEERING,INC. | Attn: President or Legal Dept. | P.O BOX 405369 | ATLANTA, GA 30374-0496 | |
| 384 | ONLINELABELS.COM | Attn: President or Legal Dept. | 975 BENNETT DR. | LONGWOOD, FL 32750 | |
| 385 | ORACLE AMERICA, INC. | Attn: President or Legal Dept. | PO BOX 71028 | Chicago, IL 60694 | |
| 386 | Orange County | Attn: John P. Dillman | Linebarger, Goggan, Blair & Samp | P.O. Box 3064 | Houston, TX 77253-3064 |
| 387 | Orkin Inc | Attn: President or Legal Dept. | PO Box 411 | Elk Grove Village, IL 60009 | |
| 388 | P.G. Filippo Contractor | Attn: President or Legal Dept. | 2922 N. 4425 Road | Newark, IL 60541 | |
| 389 | Packaging Printing Spec. | Attn: President or Legal Dept. | 3915 Stern Ave | St. Charles, IL 60174 | |
| 390 | Padilla & Sons Semi Repair | Attn: President or Legal Dept. | 3153 S. State Street | Lockport, IL 60441 | |
| 391 | Palletmac Inc. c/o Chapter Capital | Attn: President or Legal Dept. | 200 Business Park Drive, Suite 306 | Armonk, NY 10504 | |
| 392 | Patten Industries, Inc. | Attn: President or Legal Dept. | 4539 Solutions Center | Chicago, IL 60677 | |
| 393 | Paul D. Lawent | Attn: President or Legal Dept. | P.O. Box 5738 | Elgin, IL 60123 | |
| 394 | PERFECTA USA | Attn: President or Legal Dept. | 5505 S. FRANKLIN RD | INDIANAPOLIS, IN 46239 | |
| 395 | Personnel Staffing Group, LLC | c/o Lineta Burr | 666 Dundee Road, Suite 201 | Northbrook, IL 60062 | |
| 396 | Peter Wasilewski c/o Liquidity Solutions | Attn: President or Legal Dept. | One University Plaza, Suite 312 | Hackensack, NJ 07601 | |
| 397 | PITMAN COMPANY | Attn: President or Legal Dept. | 221 COVINGTON DRIVE | BLOOMINGDALE, IL 60108-2779 | |
| 398 | Pitney Bowes | Attn: President or Legal Dept. | P.O. Box 371896 | Pittsburgh, PA 15250 | |
| 399 | Pitney Bowes | Attn: Recovery Department | 27 Waterview Drive | Shelton, CT 06484 | |
| 400 | Pitney Bowes | Attn: Bankruptcy Dept | 4901 Belfort Rd., Ste. 120 | Jacksonville, FL 32256 | |
| 401 | Pittsburgh Embossing SV., Inc | Attn: President or Legal Dept. | 185 Linmoor Rd | Eighty Four, PA 15330 | |
| 402 | Plami S.A. De C.V. | c/o FHL&C, LLP | Attn: N. Neville Reid | 200 W. Madison St., Suite 3000 | Chicago, IL 60606 |
| 403 | POLYMERIC IMAGING INC. | Attn: President or Legal Dept. | 117 E. 14TH AVENUE | KANSAS CITY, MO 64116 | |
| 404 | Positive Vision c/o Fair Harbor | Attn: President or Legal Dept. | P.O. Box 237037, Ansonia Finance Station | New York, NY 10023 | |
| 405 | Potter Mac Co. Inc. c/o CCM | Attn: President or Legal Dept. | 200 Business Park Drive, Suite 306 | Armonk, NY 10504 | |
| 406 | PRESS SOLUTIONS | Attn: President or Legal Dept. | 10855 WEST POTTER RD | WAUWATOSA, WI 53226 | |
| 407 | PRIME SYSTEMS INC | Attn: President or Legal Dept. | 416 MISSION STREET | Carol Stream, IL 60188 | |
| 408 | PRIME WIRELESS, INC. | Attn: President or Legal Dept. | 654 S. 192nd St. | NAPERVILLE, IL 60540 | |
| 409 | PRINTERS SERVICE CORP. | Attn: President or Legal Dept. | P.O BOX 5120 | NEWARK, NJ 07105-5120 | |
| 410 | Prodigy Mailing Service | Attn: President or Legal Dept. | 389 E. South Frontage Rd | Bolingbrook, IL 60440 | |
| 411 | Producers Chemical Comp. c/o Fair Harbor | Attn: President or Legal Dept. | P.O. Box 237037, Ansonia Finance Station | New York, NY 10023 | |
| 412 | Product Technology Corporation | Attn: President or Legal Dept. | P.O. Box 795 | Rumson, NJ 07760 | |
| 413 | Productive Solutions | Attn: President or Legal Dept. | 7 Dell Road Ste 100 | Fairport, NY 14450 | |
| 414 | Progressive Energy Group c/o ASM Capital | Attn: President or Legal Dept. | 7600 Jericho Turnpike, Suite 302 | Woodbury, NY 11797 | |
| 415 | PROMOLD DESIGN, INC. | Attn: Patricia A. Rydzik | N61 W23044 Harry's Way | Sussex, WI 53089-3995 | |
| 416 | Prospect Industries, Inc. | Attn: President or Legal Dept. | 150 Grand Street, Suite 401 | White Plains, NY 10601 | |
| 417 | PROTEC | Attn: President or Legal Dept. | 47 Summit Avenue | Central Valley, NY 10917 | |
| 418 | PSE&G | Attn: President or Legal Dept. | PO Box 790 | Rumson, NJ 07760 | |
| 419 | PURCHASE POWER | Attn: Bankruptcy Dept. | P.O. Box 490 | Carnford, NJ 07016 | |
| 420 | Push Venkitasamy | Attn: President or Legal Dept. | P O BOX 371874 | Pittsburgh, PA 15250 | |
| 421 | Pyn S.A. n/k/a Plami S.A. DE C.V. | C/O FHL&C, LLP | 30W101 Whitney Rd | West Chicago, IL 60185 | |
| 422 | Pyn S.A. n/k/a Plami S.A. DE C.V. | Attn: President or Legal Dept. | ATTN: N. NEVILLE REID | 200 W MADISON ST, SUITE 3000 | CHICAGO, IL 60606 |
| 423 | QLC, Inc. | Attn: President or Legal Dept. | Calz. De la Naranja No. 167 2do. Piso | Fracc. Industrial Alce Blanco - 53370 Naucalpan | Edo. De Mexico CP 53370 |
| 424 | Quad/Graphics, Inc. | Attn: President or Legal Dept. | P.O. Box 116 | Hartland, WI 53029 | |
| 425 | Quick Roll Leaf Mfg. Co. c/o Tannor | Attn: President or Legal Dept. | 150 Grand Street, Suite 401 | White Plains, NY 10601 | |
| 426 | Quill | Attn: President or Legal Dept. | P.O. Box 37600 | Philadelphia, PA 19101 | |
| 427 | Quincy Specialties Co. | Attn: President or Legal Dept. | P.O. Box 307 | Quincy, IL 62306 | |
| 428 | R.R. Donnelley | Attn: President or Legal Dept. | P.O. Box 730440 | Dallas, TX 75373 | |
| 429 | Rajiv Parthasarathy | Attn: President or Legal Dept. | 33 Karpagambal Nagar | Mylapore | Tamil Nadu 600 004 India |
| 430 | Related Products | Attn: President or Legal Dept. | P.O. Box 812 | Bensenville, IL 60106 | |
| 431 | RELIANCE STANDARD LIFE INS.CO | Attn: President or Legal Dept. | P.O BOX 3124 | Southeastern, PA 19398 | |
| 432 | Remcal Products Corp. | Attn: President or Legal Dept. | 2068 Bunnell Rd | Warrington, PA 18976 | |
| 433 | Rental Max LLC | Attn: President or Legal Dept. | 908 E. Roosevelt Road | Wheaton, IL 60187 | |
| 434 | RF BARTHEL TRUCKING INC | Attn: President or Legal Dept. | PO BOX 1368 | Addison, IL 60101 | |

Qualtex, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 5 - Docket 2256 Service List of "Local Rule 2022-1 Creditors" (Count 589)
Report Generated: 9/1/2015 6:33:23 PM

| # | Company | Contact | Addr 1 | Addr 2 | Addr 3 |
|---|---------|---------|--------|--------|--------|
| 435 | Ricoh Americas Corp. | Attn: President or Legal Dept. | P.O. Box 4245 | Carol Stream, IL 60197 | |
| 436 | ROADCO TRANSPORTATION SVS INC | Attn: President or Legal Dept. | 5531 PAYSPHERE CIR | Chicago, IL 60674 | |
| 437 | Robatech Midwest, Inc. | Attn: President or Legal Dept. | 1500 S. Sylvania Ave., Ste. 110 | Sturtevant, WI 53177 | |
| 438 | Rose Pest Solutions | Attn: President or Legal Dept. | 19 W. 050 North Avenue | Lombard, IL 60148 | |
| 439 | ROTARY PAPER MANIFOLD COMPANY | Attn: President or Legal Dept. | PO BOX 73698 | Chicago, IL 60673 | |
| 440 | RR DONNELLEY RECEIVABLES INC | Attn: President or Legal Dept. | PO BOX 730440 | Dallas, TX 75373 | |
| 441 | RT Associates, Inc. | Attn: President or Legal Dept. | 3727 Ventura Drive | Arlington Heights, IL 60004 | |
| 442 | Runge Paper Co. Inc. | Attn: President or Legal Dept. | 2201 Arthur Avenue | Elk Grove Village, IL 60007 | |
| 443 | Ryzex, Inc. | Attn: President or Legal Dept. | P.O. Box 94467, Dept 100 | Seattle, WA 98124 | |
| 444 | SAATIPRINT | Attn: President or Legal Dept. | 247 Route 100 | Somers, NY 10589 | |
| 445 | Safeguard | Attn: President or Legal Dept. | 1129 Fairview Ave | Westmont, IL 60559 | |
| 446 | Saia Motor Freight Line, Inc. | Attn: President or Legal Dept. | 21108 Network Pl | Chicago, IL 60673 | |
| 447 | Saia Motor Freight Line, Inc. | Attn: President or Legal Dept. | P.O. Box 730532 | Dallas, TX 75373-0532 | |
| 448 | SAKURAI USA, INC. | Attn: President or Legal Dept. | 1700 N BASSWOOD ROAD | SCHAUMBURG, IL 60173 | |
| 449 | SANDEN MACHINE | Attn: President or Legal Dept. | 1225 BALMORAL RD | Cambridge, ON N1T 1A4 | |
| 450 | SANTANNA ENERGY SERVICES | Attn: President or Legal Dept. | PO BOX 200024 | Houston, TX 77216 | |
| 451 | SAVVIS COMMUNICATIONS CORP | Attn: President or Legal Dept. | 13322 COLLECTIONS CENTER DRIVE | Chicago, IL 60693 | |
| 452 | Scratch Off Systems c/o Tannor | Attn: President or Legal Dept. | 150 Grand Street, Suite 401 | White Plains, NY 10601 | |
| 453 | Security Engineered Mach., Inc. | Attn: President or Legal Dept. | 5 Walkup Dr. | Westborough, MA 01581 | |
| 454 | Seetec-Alabama | Attn: President or Legal Dept. | 165 Davenport Farm Lane West | Stamford, CT 06903 | |
| 455 | Select Metals c/o Sonar | Attn: President or Legal Dept. | 200 Business Park Drive, Suite 201 | Armonk, NY 10504 | |
| 456 | Service Envelope Corp. | Attn: President or Legal Dept. | 1935 Holste Road | Northbrook, IL 60062 | |
| 457 | Service Express Inc. | Attn: President or Legal Dept. | 3854 Broadmoor Ave. SE | Grand Rapids, MI 49512 | |
| 458 | Service Forms & Graphics Inc. | Attn: President or Legal Dept. | 100 Tower Dr., Suite 236 | Burr Ridge, IL 60527 | |
| 459 | Service Machine Company | Attn: President or Legal Dept. | 311 Lincoln Boulevard | Middlesex, NJ 8846 | |
| 460 | SERVIT, INC | Attn: President or Legal Dept. | 3721 CHEROKEE ST | Kennesaw, GA 30144 | |
| 461 | SGS North America | Attn: President or Legal Dept. | 201-RT. 17 North | Rutherford, NJ 07070 | |
| 462 | Shane's Office Products | Attn: President or Legal Dept. | 2717 Curtiss Street | Downers Grove, IL 60515 | |
| 463 | SHELL | Attn: President or Legal Dept. | P.O. BOX 183019 | COLUMBUS, OH 43218-3019 | |
| 464 | Shorr Packaging Corp. | Attn: President or Legal Dept. | P.O. Box 5800 | Aurora, IL 60598 | |
| 465 | SI Industries of Wisconsin | Attn: President or Legal Dept. | 1220 American Way | Watertown, WI 53094 | |
| 466 | Signco, Inc. | Attn: President or Legal Dept. | 1327 N. 31st Avenue | Melrose Park, IL 60160 | |
| 467 | Silone Company Limited | Attn: Dan Manogg | Unit 1103, 11/F, Trendy Centre | 682-684 Castle Peak Road | Kowloon, HK |
| 468 | SMG Security Systems, Inc. | Attn: President or Legal Dept. | 120 King Street | Elk Grove Village, IL 60007 | |
| 469 | SMS SYSTEM MAINTENANCE SVC | Attn: President or Legal Dept. | 14416 COLLECTIONS CENTER DRIVE | Chicago, IL 60693 | |
| 470 | Sonar Credit Partners II, LLC | Attn: President or Legal Dept. | 200 Business Park Drive, Suite 201 | Armonk, NY 10504 | |
| 471 | Spartanics Ltd. | Attn: President or Legal Dept. | 3605 Edison Place | Rolling Meadows, IL 60008 | |
| 472 | Spartech Polycom (Texas), Inc. | c/o Christopher J. Lawhorn, Bryan Cave LLP | 211 N. Broadway, Ste. 3600 | St. Louis, MO 63102 | |
| 473 | Speedway LLC | Attn: President or Legal Dept. | P.O. Box 1590 | Springfield, OH 45501 | |
| 474 | Splat Pest Control, Inc. | Attn: President or Legal Dept. | 1012 Evergreen Drive | Carol Stream, IL 60188 | |
| 475 | Sprint Nextel - Distributions | Attn: Bankruptcy Department | P.O. Box 3326 | Englewood, CO 80155 | |
| 476 | Sqai Communications | Attn: President or Legal Dept. | 639 N. Eagle Street | Naperville, IL 60563 | |
| 477 | Standard Forwarding Co., Inc. | Attn: President or Legal Dept. | P.O. Box 469 | Moline, IL 61266 | |
| 478 | Standard Register | Attn: President or Legal Dept. | 600 Albany Street | Dayton, OH 45408 | |
| 479 | Staples Advantage | Attn: President or Legal Dept. | 300 Arbor Lake Dr. | Columbia, SC 29223 | |
| 480 | Staples Advantage | Attn: President or Legal Dept. | P.O. Box 83689 | Chicago, IL 60696-3689 | |
| 481 | State Disbursement Unit | Attn: President or Legal Dept. | P.O. Box 5400 | Carol Stream, IL 60197 | |
| 482 | State of Delaware | Division of Corporations | 401 Federal Street, Ste. 4 | Dover, DE 19901 | |
| 483 | State of New Jersey | Division of Taxation | Compliance Activity | P.O. Box 245 | Trenton, NJ 08695 |
| 484 | State of New York | Department of Taxation and Finance | Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205 |
| 485 | STEINER ELECTRIC COMPANY | Attn: President or Legal Dept. | 2665 PAYSPHERE CIRCLE | Chicago, IL 60674 | |
| 486 | Sterling Bank | Attn: President or Legal Dept. | 500 W. 7th Avenue | New York, NY 10018 | |
| 487 | Streamlite | Attn: President or Legal Dept. | P.O. Box 402692 | Atlanta, GA 30384 | |
| 488 | STROBE O MATIC | Attn: President or Legal Dept. | 2902 PUNTA DEL ESTE DRIVE | Hacienda Heights, CA 91745 | |
| 489 | Suburban Door Check & Lock | Attn: President or Legal Dept. | 415 W. Ogden Ave | Westmont, IL 60559 | |
| 490 | Sun Chemical Corp. | Attn: President or Legal Dept. | 5000 Spring Grove Avenue | Cincinnati, OH 45232 | |
| 491 | SUPERIOR PRESS | Attn: President or Legal Dept. | 23851 NETWORK PLACE, | CHICAGO, IL 60673-1238 | |
| 492 | SUPERIOR PRESS PARTS INC. | Attn: President or Legal Dept. | 240 North Church Road, | Franklin, NJ 7416 | |
| 493 | SUPERIOR STAFFING | Attn: President or Legal Dept. | PO BOX 1553 | Melrose Park, IL 60160 | |
| 494 | SWIFT TRANSPORTATION INC | Attn: President or Legal Dept. | 5728 AUBURN TERRACE | Downers Grove, IL 60515 | |
| 495 | T2 TRANSFER INC | Attn: President or Legal Dept. | 325-B BEINORIS DR | Wood Dale, IL 60191 | |
| 496 | Tannor Partners Credit Fund, LP | Attn: President or Legal Dept. | 150 Grand Street, Suite 401 | White Plains, NY 10601 | |

Qualteq, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 5 - Docket 2256 Service List of "Local Rule 3022-1 Creditors" (Count 589)
Report Generated: 9/1/2015 6:33:23 PM

| # | Company | Contact | Addr 1 | Addr 2 | Addr 3 |
|---|---------|---------|--------|--------|--------|
| 497 | TAPE PRODUCTS COMPANY | Attn: President or Legal Dept. | 11630 DEERFIELD ROAD | PO BOX 42413 | CINCINNATI, OH 45242 |
| 498 | Tarter Krinsky & Drogin, LLP c/o CCM | Attn: President or Legal Dept. | 200 Business Park Drive, Suite 306 | Armonk, NY 10504 | |
| 499 | TCF EQUIPMENT FINANCE INC. | Attn: President or Legal Dept. | 11100 Wayzata Blvd, Suite 801 | Minnetonka, MN 55305 | |
| 500 | TD Equipment Finance, Inc. | Attn: James Waters | 1701 Rt. 70 East | Cherry Hill, NJ 08034 | |
| 501 | Team Eagle Packaging Systems | Attn: President or Legal Dept. | 247 Commercial Dr | Yorkville, IL 60560 | |
| 502 | Tech Services Electric | c/o Bressler-Duyk Law firm | 60 State Highway 2 | Edison, NJ 08820 | |
| 503 | Tech Services Security | c/o Bressler-Duyk Law firm | 60 State Highway 2 | Edison, NJ 08820 | |
| 504 | TELLER LEVIT & SILVERTRUST PC | Attn: President or Legal Dept. | 19 S. LaSalle, Suite 701 | Chicago, IL 60603 | |
| 505 | TERMINIX | Attn: President or Legal Dept. | PO BOX 742592 | Cincinnati, OH 45274 | |
| 506 | TERRACE SUPPLY COMPANY | Attn: President or Legal Dept. | 710 NORTH ADDISON ROAD | VILLA PARK, IL 60181 | |
| 507 | The Chidley & Peto Co. c/o Sonar | Attn: President or Legal Dept. | 200 Business Park Drive, Suite 201 | Armonk, NY 10504 | |
| 508 | THE CUSTOM COMPANIES, INC. | Attn: President or Legal Dept. | P.O. BOX 3270 | NORTHLAKE, IL 60164 | |
| 509 | The Leneta Company | Attn: President or Legal Dept. | 15 Whitney Rd | Mahwah, NJ 07430 | |
| 510 | The Northern Trust | Attn: President or Legal Dept. | 2 N. La Salle Street, Suite 1300 | Chicago, IL 60602 | |
| 511 | THOMAS KELLER TK SERVICE+CONSULTING | c/o Leverfeld Peairstein LLC | HINTERE GASSE 25 | NIEDERSTOTZINGEN, D-89168 GERMANY | |
| 512 | Thompson Direct, Inc. | Attn: President or Legal Dept. | 2397 Vons Esch Rd., Unit K | Plainfield, IL 60586 | |
| 513 | Thornley Company c/o Fair Harbor | Attn: President or Legal Dept. | P.O. Box 237037 | New York, NY 10023 | |
| 514 | Time Savers, Inc. | Attn: President or Legal Dept. | 725 Kimberly Drive | Carol Stream, IL 60188 | |
| 515 | T-Mobile | Attn: President or Legal Dept. | P.O. Box 742596 | Cincinnati, OH 45274 | |
| 516 | TODAYS CONFERENCING INC | Attn: President or Legal Dept. | 126 E WING ST, Unit 292 | Arlington Heights, IL 60004 | |
| 517 | Toner Research, Inc. | Attn: President or Legal Dept. | 905 S. Pingree Road, Unit E | Crystal Lake, IL 60014 | |
| 518 | TOTAL FIRE AND SAFETY | Attn: President or Legal Dept. | 6808 HOBSON VALLEY DRIVE, UNIT 105 | WOODRIDGE, IL 60517 | |
| 519 | Transvalue, Inc. | Attn: President or Legal Dept. | 7421 N.W. 8th Street | Miami, FL 33126 | |
| 520 | TW GRAPHICS GROUP | Attn: President or Legal Dept. | 3323 SOUTH MALT AVENUE | COMMERCE, CA 90040 | |
| 521 | U.S. Bancorp Equipment Finance, Inc. | Attn: Bankruptcy Department | 1310 Madrid Street | Marshall, MN 56258 | |
| 522 | U.S. Customs and Border Protection | Attn: Revenue Division, Bankruptcy Team | 6650 Telecom Dr., Suite 100 | Indianapolis, IN 46278 | |
| 523 | UI Pros | Attn: President or Legal Dept. | P.O. Box 698 | Palatine, IL 60078 | |
| 524 | Uline Shipping Supply | Attn: President or Legal Dept. | 2200 S Lakeside Drive | Waukegan, IL 60085 | |
| 525 | UNIFRAX EQUIPMENT INC. | Attn: President or Legal Dept. | 8909 Moore Drive | Bridgeview, IL 60455 | |
| 526 | United Parcel Service | Attn: President or Legal Dept. | Lockbox 577 | Carol Stream, IL 60132-0577 | |
| 527 | United Parcel Service | Attn: President or Legal Dept. | PO Box 7247-0244 | Philadelphia, PA 19170-0001 | |
| 528 | United Parcel Services | Attn: President or Legal Dept. | PO Box 698 | Carol Stream, IL 60132 | |
| 529 | United Silicone | Attn: President or Legal Dept. | 4471 Walden Avenue | Lancaster, NY 14086 | |
| 530 | UNITED STATES ARMORED CO. | Attn: President or Legal Dept. | 6655 N YORK STREET | DENVER, CO 80229 | |
| 531 | Universal Card Solutions | Attn: President or Legal Dept. | 2401 Hassell Road, Suite 1515 | Hoffman Estates, IL 60169 | |
| 532 | University Subscription Services | c/o DiMonte & Lizak, LLC | 2016 W. Higgins Road | Park Ridge, IL 60068 | |
| 533 | UNIVINE Business Solutions d/b/a Furniture Values | Attn: President or Legal Dept. | 53 W. Jackson Blvd., Ste. 1522 | Chicago, IL 60604-3761 | |
| 534 | Unum Life Insurance Co. | c/o Jai A. Schecter Esq. | P.O. Box 406948 | Atlanta, GA 30384 | |
| 535 | Update Ltd c/o LSI | Attn: President or Legal Dept. | One University Plaza, Suite 312 | Hackensack, NJ 07601 | |
| 536 | UPS | Attn: President or Legal Dept. | LOCKBOX 577 | Carol Stream, IL 60132 | |
| 537 | UPS Supply Chain Solutions | Attn: President or Legal Dept. | P.O. Box 1067 | Scranton, PA 18577 | |
| 538 | UPS SUPPLY CHAIN SOLUTNS | Attn: President or Legal Dept. | 28013 NETWORK PLACE | CHICAGO, IL 60673-1280 | |
| 539 | URGENT COURIER INC. | Attn: President or Legal Dept. | 545 RED BUD DR | Yorkville, IL 60560 | |
| 540 | US POSTAL SERVICE | Attn: President or Legal Dept. | 2825 LONE PARKWAY | Eagan, MN 55121 | |
| 541 | US ROAD FREIGHT EXPRESS | Attn: President or Legal Dept. | P.O. BOX 90070 | WICHITA, KS 67277-0070 | |
| 542 | Valid USA | Attn: President or Legal Dept. | 1011 Warrenville Rd., Suite 450 | Lisle, IL 60532 | |
| 543 | Valley Distributors c/o Fair Harbor | Attn: President or Legal Dept. | P.O. Box 237037, Ansonia Finance Station | New York, NY 10023 | |
| 544 | VEOLIA ES SOLID WASTE SYS LLC | Attn: President or Legal Dept. | 4612 W LAKE ST | Melrose Park, IL 60160 | |
| 545 | Verizon | Attn: President or Legal Dept. | P.O. Box 3037 | Bloomington, IL 61702-3037 | |
| 546 | Verizon Wireless | Attn: President or Legal Dept. | P.O. Box 25505 | Lehigh Valley, PA 18002 | |
| 547 | Verizon Wireless | Attn: President or Legal Dept. | P.O. Box 3397 | Bloomington, IL 61702 | |
| 548 | VIDEOTEL PLASTICS PVT. LTD. | Attn: President or Legal Dept. | AC21 FOURTH MAIN ROAD | THIRUMUDIVAKKAM | CHENNAI 600 044, India |
| 549 | Victor Envelope Co. | Attn: Mary Lynn Leland | 301 Arthur Court | Bensenville, IL 60106 | |
| 550 | Videojet Technologies, Inc. | Attn: President or Legal Dept. | 12113 Collection Center Drive | Chicago, IL 60693 | |
| 551 | Villa Park Electric Supply | Attn: President or Legal Dept. | 420 W. North Avenue | Addison, IL 60101 | |
| 552 | Villa Park Electric Supply c/o CCM | Attn: President or Legal Dept. | 200 Business Park Drive, Suite 306 | Armonk, NY 10504 | |
| 553 | Village of Downers Grove | Attn: President or Legal Dept. | 801 Burlington Ave | Downers Grove, IL 60515 | |
| 554 | VILLAGE OF HILLSIDE | Attn: President or Legal Dept. | 425 HILLSIDE AVENUE | Hillside, IL 60162 | |
| 555 | Visa International | Attn: President or Legal Dept. | P.O. BOX 026098 | MIAMI, FL 33102 | |
| 556 | W.W. Grainger, Inc. | Attn: Special Collections Dept. | 7300 N. Melvina | Niles, IL 60714 | |
| 557 | W.W. Grainger, Inc. | Attn: President or Legal Dept. , MF517801751611 | 7300 N. Melvina | Niles, IL 60714 | |
| 558 | Warehouse Direct | Attn: Debbie Gorman | 1601 W. Algonquin Rd. | Mt. Prospect, IL 60056 | |

Qualteq, Inc. d/b/a VCT New Jersey, Inc., Case No. 12-05861
Exhibit 5 - Docket 2256 Service List of "Local Rule 3022-1 Creditors" (Count 589)
Report Generated: 9/1/2015 6:33:23 PM

| # | Company | Contact | Addr 1 | Addr 2 | Addr 3 |
|---|---------|---------|--------|--------|--------|
| 559 | Warehouse Direct Inc. c/o Tanner | Attn: President or Legal Dept. | 150 Grand Street, Suite 401 | White Plains, NY 10601 | |
| 560 | WARP SPEED TRUCKING, INC | Attn: President or Legal Dept. | 100 BOULDER DR | GILBERTS, IL 60136 | |
| 561 | Waste Management - RMC | Attn: President or Legal Dept. | 2625 W. Grandview Rd., Ste. 150 | Phoenix, AZ 85023 | |
| 562 | Wayne Benard | Attn: President or Legal Dept. | 17956 Alice Lane | Orland Park, IL 60467 | |
| 563 | Waytek Corp a/k/a Klockner Pentaplast | Attn: President or Legal Dept. | McGuire Woods LLP | One James Center, 901 E. Cary St | Richmond, VA 23219 |
| 564 | Waytek Corp c/o Euler Hermes ACI | c/o Joseph S. Sheering, Esq. | 800 Red Brook Blvd | Owings Mills, MD 21117 | |
| 565 | Waytek Corp. / Klockner Pentaplast of America, Inc. | Attn: President or Legal Dept. | 3585 Klockner Road | PO Box 500 | Gordonsville, VA 22942 |
| 566 | WEBEX COMMUNICATIONS INC | C/O Cisco WebEx, LLC, Attn: Legal Dept. | 16720 Collections Center Drive | Chicago, IL 60693 | |
| 567 | WEBEX COMMUNICATIONS INC | Attn: President or Legal Dept. | PO BOX 49216 | San Jose, CA 95161 | |
| 568 | Wells Fargo Equipment Finance | c/o Jeffrey A. Chadwick | McGuireWoods LLP | 77 West Wacker Drive, Suite 4100 | Chicago, IL 60601 |
| 569 | Wenglor Sensoric LLC c/o Fair Harbor | Attn: President or Legal Dept. | P.O. Box 237037, Ansonia Finance Station | New York, NY 10023 | |
| 570 | Whittier Mailing Products, Inc. | Attn: President or Legal Dept. | 13019 Park Street | Santa Fe Springs, CA 90670 | |
| 571 | WINGS AUTO REPAIR | Attn: President or Legal Dept. | 22W070 BUTTERFIELD RD | GLEN ELLYN, IL 60137 | |
| 572 | WIPECO | Attn: President or Legal Dept. | 250 N. Manheim Rd., Unit B | Hillside, IL 60162 | |
| 573 | WIPECO | Attn: President or Legal Dept. | 855 N. Cicero Ave | Chicago, IL 60651 | |
| 574 | WIRE WIZARD OF IL, INC. | Attn: President or Legal Dept. | 216 E. MAIN STREET | PLANO, IL 60545 | |
| 575 | Wisconsin Bell c/o AT&T Services, Inc. | James Grudus, Esq | One AT&T Way, Room 3A218 | Bedminster, NJ 07921 | |
| 576 | WISCONSIN COLOR CORP | Attn: President or Legal Dept. | N8 W22520-A JOHNSON DR | WAUKESHA, WI 53186 | |
| 577 | Wisconsin Power & Light Company | c/o Deb Henkle | 300 E. Sheridan Ave. | Centerville, IA 52544 | |
| 578 | Wisonsin Bell c/o AT&T | ATTN: James Grudus, Esq | One AT&T Way, Rm 3A218 | Bedminster, NJ 07921 | |
| 579 | Wright Express Financial Services | Attn: President or Legal Dept. | P.O. Box 639 | Portland, ME 04100 | |
| 580 | Wright Express Financial Services | Attn: President or Legal Dept. | P.O. Box 639 | Portland, ME 04103 | |
| 581 | X10 MARKETING | Attn: President or Legal Dept. | 28359 W HERITAGE OAKS ROAD | Barrington, IL 60010 | |
| 582 | Xerox Corporation | Attn: Vanessa Adams | 1301 Ridgeview Drive - 450 | Lewisville, TX 75057 | |
| 583 | Xpedx | Attn: President or Legal Dept. | 261 River Road | Clifton, NJ 07014 | |
| 584 | Xpedx | Attn: President or Legal Dept. | 3568 Solutions Center | Chicago, IL 60677-3005 | |
| 585 | Xpedx (#396) | c/o J. Michael Debbeler | Graydon Head & Ritchey LLP, | 511 Walnut St, Suite 1900 | Cincinnati, OH 45202 |
| 586 | Xpress Solutions Inc. c/o Tannor Partners | Attn: President or Legal Dept. | 150 Grand Street, Suite 401 | White Plains, NY 10601 | |
| 587 | YORK INTERNATIONAL CORP | Attn: President or Legal Dept. | P.O. BOX 90578 | Charlotte, NC 28290 | |
| 588 | Yosun Singapore Pte. Ltd. | Attn: President or Legal Dept. | 16 Tai Seng Street | #05-00 | Singapore 534138 Singapore |
| 589 | ZIMMER INDUSTRIES | Attn: President or Legal Dept. | 750 COMMERCE RD | Linden, NJ 07036 | |